profit mark-up on their own work of 20%, and 6% for subcontractor mark-up (using the same support as used for the first CE). This resulted in a Proposed Change Order Amount ("PCO") on PCO #52 of $620,717.07, Exhibit 8, (no subcontractor costs were included on this PCO), formally submitted dated March 31, 2005.

Total Cost Method

A review of the labor loading section of this report clearly indicates that the Project experienced considerable activity beyond the scope of the original Project. So extensive was this additional work that no accounting could have been reasonably conceived or data collected, if even conceived, to record the nature of all the particular losses due to labor overruns, out-of-sequence work, stacking of trades, acceleration and other project inefficiencies resulting from the Project through no fault of CCI. It is virtually impossible or highly impractical for CCI to determine all losses with a reasonable degree of accuracy based upon a detailed accounting.

A review of the bid summaries and competitive bids for the electrical work on the Project and its duplicate at Bear, DE, clearly establishes that CCI's bid in comparison with at least three other bids by other electrical contractors collected by Defendants was realistic and on that basis accepted by Defendants. Further all actual costs incurred by CCI were reasonable and within industry standards for this area. Finally, our review of the documentation indicates that CCI was not responsible for the added expenses incurred by them on these projects.

Accordingly, the Total Cost Method together with the Critical Events is an appropriate approach to establish the full extent of the damages suffered by CCI on this Project due to the action of others:

- CCI submitted a responsive bid for the original scope of work utilizing the means, methods and procedures normally employed on projects of this type.
- CCI was not responsible for the damages and delays suffered, and
- There is no more effective way for CCI to present its claim than identification of all labor overrun and direct expenses possible in the CE and netting this against labor overruns via the Total Cost Method that could not be identified in detail.

The methodology utilizing the Total Cost Method and CE, used to compute the Total Labor Overrun and Direct Material, was reviewed and was found appropriate. In fact, it was found to be more specific and detailed than the Total Cost Method alone.

B-0761

The Total Cost Method Labor Overrun was computed as follows: (1) The total labor cost for the Project (2) less the total labor cost from the original bid (3) less Defendant approved Invoiced Change Orders and Allowances. The Total Cost Method Hours are indicated in the Delta Chart, Exhibit 9. Over 79% of the labor overrun costs could be specifically identified and quantified through the CE. Less than 21% of the labor overrun caused by others outside the control of CCI was identified without specific detail using the Total Cost Method.

It is normal that all damages cannot be determined in detail during the project as change orders requests are submitted. Although it is apparent during the Project that damages are being suffered beyond those identified, it is not until the Project is complete that the full impact of the damages can be determined. The full extent of the damages requires careful analysis upon completion of the Project.

Other Damages – Bill of Particulars

The Bill of Particulars ("BOP") is the Claim Summary vehicle submitted with the Complaint filed by CCI in the instant case to document CCI's damages.

The BOP was originally filed with the Complaint, dated March 31, 2005 and the final BOP, dated March 31, 2006 with the amended Complaint, Exhibit 10. The purpose of the second BOP was to include the balance of the damages identified by the difference between the Total Cost Method and the CE, not included on the original BOP, PCO #54. Additionally the second BOP included adjustments both increases and decreases, that were identified as necessary on PCO #52 and #53 detailed at the bottom of the second BOP.

The BOP summarizes:

- Unpaid retainage approximately eighteen months following the satisfactory completion of CCI's Scope of Work well beyond the normal time allowed for the Defendants to withhold retainage.
- The earned balance of the original Scope of Work completed by CCI. Also withheld well beyond the normal time allowed.
- PCO's not permitted to be included with prior Applications for Payment under Defendants' threat that the entire Application would not be paid.
- PCO's repriced and rebilled reflecting the proper mark-up for overhead and profit.
- The CE from the start of the Project to April 7, 2004 and from April 8, 2004 through the completion of CCI's Scope of Work.
- A portion of the labor overrun identified by the Total Cost Method.
- Material cost increased caused by failure of Defendants to properly manage the project.
- Site Office extended overhead resulting from the extension of the CCI's work completion beyond the control of CCI.

- Home Office Overhead and related expenses resulting from the extension of CCI's Work completion beyond the control of CCI and Defendants' failure to timely make payment for Work performed and retainage.

The BOP proffers damages of $3,400,406.

We reviewed the BOP and the supporting documents, and we believe that the methodology is sound and the calculations are accurate, and CCI should be paid.

It is our understanding that the Defendants are still withholding CCI's retainage and the balance of completed Work under the original scope on this Project. Accordingly, it is appropriate to consider the extent of damages that might accrue to CCI's benefit under any applicable Payment Act. The applicability of a Payment Act is a Matter of Law.

Our review of the documentation and our exposure to the Project indicates that CCI has completed all of the Project requirements.

Despite the fact that CCI has fulfilled all of its obligations under the contract Defendants have failed to pay for all work performed and retainage held, which industry standard demands must be paid in a reasonable amount of time after completion of their Work. There were no indications in the documents reviewed that Defendants were making a diligent effort to make payment.

It is our opinion that CCI has been materially damaged during the Project through no fault of its own, and should be compensated the Total Claim Amount and other post-project costs related to this Case. We believe the evidence supports such an award to CCI.

## Other

### Other CCI Project at Site

Generally speaking, all work associated with the two IT Conveyance projects were confined to specific areas where there was virtually no interference with other crafts or the construction manager. CCI was able to lay-out, plan, and install CCI's work with a manageable level of interference and still make a profit. Although there are claimable change orders for these projects, these two projects were delivered within budget and schedule timeframe.

The GP&L project experienced a level of interference far in excess of what can be typically expected at bid time; it was not manageable and forced the project to exceed budget and originally schedule timeframe. The scheduling of work and accessibility of work areas, interference of other trades, and the apparent low

> priority of this package by the Construction Managers could not have been anticipated.[5]

Essentially, the three projects performed by CCI on this Project were completed using the same management including office and field supervision, i.e., Project Manager, General Foreman and foremen, and field installation journeymen electricians with some exception due to normal changes that periodically come about on projects of this type.

The major reason why the two IT Conveyance projects were completed on time and within budget is due to the local nature of these projects as opposed to the global nature of the GP&L project. Although Defendants' lack of planning and lack of proper project management and overcrowding of the work area existed in all three projects, CCI was able to largely overcome these and other problems discussed in this report in the IT Conveyance Projects due to the limited work area, and the ability to keep the crews working in these areas until the Work was done. This was not possible in the huge global project area of the GP&L Project.

FEC Contract with Banc One

FEC did not have a signed Contract until February 2004. Further, this Contract had no incentive to run the Project efficiently. FEC's Contract was "Cost of Work plus (a) Electrical Trade Manager's Fee which is equal to 6% of the Cost of the Work plus (b) the cost of Electrical Trade Manager's general conditions per Schedule 8.01."[6] FEC profits, if the costs increase for the Project.

## Closing

Based upon our review of the documents, discussion with CCI personnel both field supervision and office management, our observations during the Project and our analysis, we believe it is reasonable to state that:

- CCI's estimate on this Project was reasonable and appropriate. This is further supported by a comparison with other bids received by Defendants and industry standards for normal project duration and peak manpower requirements.

- CCI completed all the Work under agreement with the Defendants including extra work beyond the original scope on the Project in the most efficient and cooperative manner possible under the circumstances of this Project. CCI properly managed its work and was not responsible for the problems on this Project. CCI did everything in its power to mitigate damages caused by others.

[5] Ibid., p. 7
[6] Bates: FE 014070 to FE 014073

- All documents reviewed indicate that CCI's Work was of high quality, and as specified or as modified during the course of the Project. CCI was always responsive to the needs of the Project, and the other parties to the Project. There were no requests for rework at any time following Substantial Completion. It was not until months after CCI filed it Complaint that there was any dissatisfaction proffered by Defendants with CCI 's Work, and that was diminimus and otherwise without merit
-
- CCI has not been paid for all their work.
-
- CCI suffered damages due to defective plans, inadequate support by design professionals through defendants' Project management during the Project, Defendants' inability to provide proper and effective Project Administration and Management, and CCI's inability to obtain needed support, coordination and scheduling from Defendants.
-
- CCI did not contemplate or consider that this Project could have ever resulted in the duration, total labor hours or utilization of manpower that it did. No experienced contractor reasonably could. These results are not normal for projects of this type or any way consistent with what was reasonably expected or planned by CCI at bid time. The Project was not properly managed by Defendants, and the design professionals had too many errors and omissions in the drawings and due to poor project management by Defendants, CCI did not obtain sufficient timely support to avoid damages.

- CCI was damaged during the course of this Project, and CCI is entitled to be compensated for the damages described in this report.

- The parties to the contract in this project did not contemplate or consider that these projects could have ever resulted in the duration, total labor hours or peak work force that they did. No experienced contractor reasonably could. These results are not normal for projects of this type had they been properly managed by the Defendants. Accordingly, the contract language and the requests for extras should be evaluated in that perspective. In fairly and reasonably evaluating the damages suffered by CCI at virtually no fault of their own, a "big picture" approach or a total cost method approach in addition to the Critical Events must be used. This can only be done by evaluating the project at its conclusion. The impact of the Defendants gross negligence, bad faith, intentional interference and hindrance lead to labor overruns by CCI's as illustrated in the documents, charts and tables well beyond industry standard that could not reasonably be anticipated by CCI at bid time. CCI, or any other knowledgeable, experienced, reasonable contractor for that matter, would not have accepted the bid sums and the interim requests for additional payment had the total extent, or even the order of magnitude of the Project' damages been known at the time. In fact, CCI would not have accepted the award at

any fixed sum amount, if there were any indication that it would be so poorly managed, coordinated and supported by the defendants and their design professionals.

There were numerous reasons for CCI damages on this Project. The fundamental reason for the failure of this Project is only tangentially related to the technical difficulty of the Work of the Project. Defendants' refusal to take the role that only they had the authority and the position to exercise ultimately resulted in the damages suffered by CCI. It is clear from the documentation on this Project and correspondence that this Project, especially as it relates to CCI's Work would result in significant Contractor damages.

* * * * * * * * * * * *

This report was prepared by Karden Construction Services, Inc. utilizing the services of Dennis C. Link, President. Dennis C. Link's is a construction professional with over thirty-five years of industry experience in general and electrical construction, construction management, construction consulting and codes; in addition, he is an electrical engineer with education, experience, skill, knowledge, and training related to design, installation, evaluation and consulting for commercial, industrial and institutional projects. This report, based upon the application of Mr. Link's education, experience, knowledge, skill and training to the observations made during the Project, the review of specific documents made available prior to and following Project presence interview with CCI Project personnel, and related research and analysis, presents our opinion to a reasonable degree of construction certainty regarding the reasons and responsibility for damages suffered by CCI during and subsequent to the conclusion of this Project, the subject matter of this Case.

We reserve the right to modify the contents of this report, if any additional information or interpretation becomes available during our continued review of documents in this Case that would make such changes appropriate.

Respectfully submitted,
**KARDEN CONSTRUCTION SERVICES, INC.**

By: Dennis C. Link
Dennis C. Link, President

Enclosures:

Exhibits 1 through 10

B-0766

Expert Report for Cohen, Seglias, Pallas, Greenhall and Furman Re: CCI v. BOBC & FEC

B-0767

Page 26 of 26

**CDC Building Drawing Areas** Exhibit 1

N
S
CONCRETE PAD
SWGR 'A'
SWGR 'B'
DRAWING 'D'
DRAWING E
DRAWING 'F'
DRAWING 'G'
DATA CNTR 'A' 101
NODE 'A'
DRAWING A
DRAWING 'B'
NODE 'B'
DATA CNTR B 201
DRAWING 'C'
DRAWING 'H'
GOV. PRINTZ BLVD

B-0768

Exhibit 2

# General Power Lighting - Project # 2357

Creedon Controls Inc. - Project #2357
Weekly Actual vs Projected Hours Comparison Chart
Bank One - CDC II - Brandywine, DE
Hours Worked
3000
2900
2800
2700
2600
2500
2400
2300
2200
2100
2000
1900
1800
1700
1600
1500
1400
1300
1200
1100
1000
900
800
700
600
500
400
300
200
100
0
37913
37920
37927
37934
37941
37948
37955
37962
37969
37976
37983
37990
37997
38004
38011
38018
38025
38032
38039
38046
38053
38060
38067
38074
38081
38088
38095
38102
38109
38116
38123
38130
38137
38144
38151
38158
38165
38172
38179
38186
38193
38200
38207
38214
38221
38228
38235
38242
38249
38256
38263
38270
38277
Week Ending
Actual Total Hrs
Actual 150%-Hrs
Actual 200%-Hrs
Total Hrs Bid
Overtime Hrs Bid

B-0769

B-0770

Exhibit 3

**Creedon Controls Inc. - Project #2357**
**Weekly Actual Projected Hours Table**
**Bank One - CDC II - Brandywine, DE**

| Week | | Actual All Hours | | | | | | Actual Change Order Only | | | | Projected | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ending | No. | Total Hrs | 100%-Time | 150%-Time | 200%-Time | S-Curve % | % Compl | Total Hours | 100%-Time | 150%-Time | 200%-Time | Total Hrs | 100%-Time | 150%-Time | To Compl | S-Curve % | % Compl |
| | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0.00 | 0.0 | 0.0 | 0.0 | 0.0 | 0 | 0 | 0 | 0 | 0.0% | 0.0% |
| 10/19/2003 | 1 | 74.0 | 56.0 | 18.0 | 0.0 | 0.3% | 1.9% | 0.0 | 0.0 | 0.0 | 0.0 | 120 | 80 | 40 | 0 | 0.5% | 4.0% |
| 10/26/2003 | 2 | 140.0 | 120.0 | 20.0 | 0.0 | 0.9% | 3.8% | 0.0 | 0.0 | 0.0 | 0.0 | 240 | 160 | 80 | 0 | 1.5% | 8.0% |
| 11/2/2003 | 3 | 144.0 | 144.0 | 0.0 | 0.0 | 1.5% | 5.7% | 0.0 | 0.0 | 0.0 | 0.0 | 360 | 240 | 120 | 0 | 3.0% | 12.0% |
| 11/9/2003 | 4 | 356.0 | 356.0 | 0.0 | 0.0 | 3.0% | 7.5% | 0.0 | 0.0 | 0.0 | 0.0 | 600 | 400 | 200 | 0 | 5.6% | 16.0% |
| 11/16/2003 | 5 | 634.5 | 451.0 | 183.5 | 0.0 | 5.7% | 9.4% | 0.0 | 0.0 | 0.0 | 0.0 | 840 | 560 | 280 | 0 | 9.1% | 20.0% |
| 11/23/2003 | 6 | 877.5 | 624.5 | 253.0 | 0.0 | 9.4% | 11.3% | 0.0 | 0.0 | 0.0 | 0.0 | 960 | 640 | 320 | 0 | 13.2% | 24.0% |
| 11/30/2003 | 7 | 579.5 | 463.0 | 116.5 | 0.0 | 11.9% | 13.2% | 0.0 | 0.0 | 0.0 | 0.0 | 1080 | 720 | 360 | 0 | 17.8% | 28.0% |
| 12/7/2003 | 8 | 1706.0 | 1140.0 | 566.0 | 0.0 | 19.1% | 15.1% | 0.0 | 0.0 | 0.0 | 0.0 | 1080 | 720 | 360 | 0 | 22.4% | 32.0% |
| 12/14/2003 | 9 | 2040.0 | 1419.0 | 621.0 | 0.0 | 27.7% | 17.0% | 131.0 | 102 | 13 | 16 | 1200 | 800 | 400 | 0 | 27.4% | 36.0% |
| 12/21/2003 | 10 | 2048.5 | 1415.5 | 633.0 | 0.0 | 36.4% | 18.9% | 77.0 | 77 | 0.0 | 0.0 | 1320 | 880 | 440 | 0 | 33.0% | 40.0% |
| 12/28/2003 | 11 | 1110.0 | 895.5 | 214.5 | 0.0 | 41.1% | 20.8% | 133.0 | 127 | 6 | 0 | 1320 | 880 | 440 | 0 | 38.6% | 44.0% |
| 1/4/2004 | 12 | 1568.0 | 1313.5 | 254.5 | 0.0 | 47.7% | 22.6% | 369.0 | 99 | 114 | 156 | 1320 | 880 | 440 | 0 | 44.2% | 48.0% |
| 1/11/2004 | 13 | 2385.0 | 1764.0 | 621.0 | 0.0 | 57.8% | 24.5% | 334.0 | 283 | 51 | 0.0 | 1320 | 880 | 440 | 0 | 49.8% | 52.0% |
| 1/18/2004 | 14 | 1506.5 | 1206.5 | 300.0 | 0.0 | 64.2% | 26.4% | 50.0 | 42 | 8 | 0.0 | 1440 | 960 | 480 | 0 | 55.9% | 56.0% |
| 1/25/2004 | 15 | 1466.0 | 1257.0 | 209.0 | 0.0 | 70.4% | 28.3% | 121.0 | 99 | 6 | 16 | 1440 | 960 | 480 | 0 | 62.0% | 60.0% |
| 2/1/2004 | 16 | 1453.0 | 1213.0 | 240.0 | 0.0 | 76.6% | 30.2% | 52.0 | 52 | 0.0 | 0.0 | 1440 | 960 | 480 | 0 | 68.1% | 64.0% |
| 2/8/2004 | 17 | 2174.0 | 1967.0 | 207.0 | 0.0 | 85.8% | 32.1% | 546.0 | 267 | 279 | 0.0 | 1320 | 880 | 440 | 0 | 73.7% | 68.0% |
| 2/15/2004 | 18 | 2894.5 | 1613.0 | 789.5 | 492.0 | 98.0% | 34.0% | 956.0 | 728 | 228 | 0.0 | 1320 | 880 | 440 | 0 | 79.3% | 72.0% |
| 2/22/2004 | 19 | 2871.0 | 2016.0 | 845.0 | 10.0 | 110.2% | 35.8% | 465.0 | 341 | 124 | 0.0 | 1080 | 720 | 360 | 0 | 83.8% | 76.0% |
| 2/29/2004 | 20 | 2308.5 | 1667.0 | 641.5 | 0.0 | 120.0% | 37.7% | 247.5 | 201 | 46.5 | 0.0 | 1080 | 720 | 360 | 0 | 88.4% | 80.0% |
| 3/7/2004 | 21 | 2205.0 | 1578.0 | 627.0 | 0.0 | 129.3% | 39.6% | 134.5 | 82 | 52.5 | 0.0 | 1080 | 720 | 360 | 0 | 93.0% | 84.0% |
| 3/14/2004 | 22 | 2332.0 | 1677.0 | 655.0 | 0.0 | 139.2% | 41.5% | 277.0 | 125 | 152 | 0.0 | 840 | 560 | 280 | 0 | 96.5% | 88.0% |
| 3/21/2004 | 23 | 2547.5 | 1894.0 | 653.5 | 0.0 | 150.0% | 43.4% | 401.5 | 263 | 138.5 | 0.0 | 360 | 240 | 120 | 0 | 98.1% | 92.0% |
| 3/28/2004 | 24 | 2425.5 | 2042.5 | 383.0 | 0.0 | 160.2% | 45.3% | 277.5 | 217 | 60.5 | 0.0 | 360 | 240 | 120 | 0 | 99.6% | 96.0% |
| 4/4/2004 | 25 | 2188.0 | 1548.0 | 640.0 | 0.0 | 169.5% | 47.2% | 96.0 | 78 | 18 | 0.0 | 100 | 80 | 20 | 0 | 100.0% | 100.0% |
| 4/11/2004 | 26 | 2174.0 | 1571.0 | 603.0 | 0.0 | 178.7% | 49.1% | 100.0 | 67 | 33 | 0.0 | 0 | 0 | 0 | 0 | 100.0% | 104.0% |
| 4/18/2004 | 27 | 2141.5 | 1531.5 | 610.0 | 0.0 | 187.8% | 50.9% | 197.0 | 173 | 24 | 0.0 | 0 | 0 | 0 | 0 | 100.0% | 108.0% |
| 4/25/2004 | 28 | 1289.0 | 1209.0 | 80.0 | 0.0 | 193.2% | 52.8% | 285.0 | 225 | 60 | 0.0 | | 0 | 0 | 0 | 100.0% | 112.0% |
| 5/2/2004 | 29 | 957.0 | 957.0 | 0.0 | 0.0 | 197.3% | 54.7% | 235.0 | 205 | 30 | 0.0 | | 0 | 0 | 0 | 100.0% | 116.0% |
| 5/9/2004 | 30 | 918.0 | 913.0 | 5.0 | 0.0 | 201.2% | 56.6% | 62.0 | 60 | 2 | 0.0 | | 0 | 0 | 0 | 100.0% | 120.0% |
| 5/16/2004 | 31 | 1003.5 | 883.0 | 120.5 | 0.0 | 205.4% | 58.5% | 108.0 | 88 | 20 | 0.0 | | 0 | 0 | 0 | 100.0% | 124.0% |
| 5/23/2004 | 32 | 1409.0 | 989.0 | 420.0 | 0.0 | 211.4% | 60.4% | 48.0 | 40 | 8 | 0.0 | | 0 | 0 | 0 | 100.0% | 128.0% |
| 5/30/2004 | 33 | 1321.0 | 961.0 | 360.0 | 0.0 | 217.0% | 62.3% | 132.0 | 86 | 46 | 0.0 | | | | 0 | 100.0% | 132.0% |
| 6/6/2004 | 34 | 1202.0 | 990.0 | 212.0 | 0.0 | 222.1% | 64.2% | 32.0 | 32 | 0.0 | 0.0 | | | | 0 | 100.0% | 136.0% |
| 6/13/2004 | 35 | 1852.5 | 1413.0 | 439.5 | 0.0 | 229.9% | 66.0% | 314.5 | 232.5 | 82 | 0.0 | | | | 0 | 100.0% | 140.0% |
| 6/20/2004 | 36 | 1608.5 | 1137.0 | 471.5 | 0.0 | 236.7% | 67.9% | 193.0 | 138 | 55 | 0.0 | | | | 0 | 100.0% | 144.0% |
| 6/27/2004 | 37 | 1799.0 | 1221.0 | 578.0 | 0.0 | 244.3% | 69.8% | 151.0 | 121 | 30 | 0.0 | | | | 0 | 100.0% | 148.0% |
| 7/4/2004 | 38 | 1997.0 | 1494.0 | 503.0 | 0.0 | 252.8% | 71.7% | 62.5 | 49.5 | 13 | 0.0 | | | | 0 | 100.0% | 152.0% |
| 7/11/2004 | 39 | 998.5 | 991.5 | 7.0 | 0.0 | 257.0% | 73.6% | 104.0 | 104 | 0.0 | 0.0 | | | | 0 | 100.0% | 156.0% |
| 7/18/2004 | 40 | 1073.0 | 1054.0 | 19.0 | 0.0 | 261.5% | 75.5% | 46.0 | 40 | 6 | 0.0 | | | | 0 | 100.0% | 160.0% |
| 7/25/2004 | 41 | 989.5 | 983.0 | 6.5 | 0.0 | 265.7% | 77.4% | 143.0 | 143 | 0.0 | 0.0 | | | | 0 | 100.0% | 164.0% |
| 8/1/2004 | 42 | 556.0 | 551.0 | 5.0 | 0.0 | 268.1% | 79.2% | 76.0 | 76 | 0.0 | 0.0 | | | | 0 | 100.0% | 168.0% |
| 8/8/2004 | 43 | 530.0 | 517.5 | 12.5 | 0.0 | 270.3% | 81.1% | 63.0 | 63 | 0.0 | 0.0 | | | | 0 | 100.0% | 172.0% |
| 8/15/2004 | 44 | 314.0 | 309.0 | 5.0 | 0.0 | 271.7% | 83.0% | 17.0 | 17 | 0.0 | 0.0 | | | | 0 | 100.0% | 176.0% |
| 8/22/2004 | 45 | 297.0 | 292.0 | 5.0 | 0.0 | 272.9% | 84.9% | 70.0 | 70 | 0.0 | 0.0 | | | | 0 | 100.0% | 180.0% |
| 8/29/2004 | 46 | 358.0 | 351.5 | 6.5 | 0.0 | 274.4% | 86.8% | 50.0 | 50 | 0.0 | 0.0 | | | | 0 | 100.0% | 184.0% |
| 9/5/2004 | 47 | 292.0 | 286.5 | 5.5 | 0.0 | 275.7% | 88.7% | 8.0 | 8 | 0.0 | 0.0 | | | | 0 | 100.0% | 188.0% |
| 9/12/2004 | 48 | 129.0 | 77.0 | 28.0 | 24.0 | 276.2% | 90.6% | 0.0 | 0.0 | 0.0 | 0.0 | | | | 0 | 100.0% | 192.0% |
| 9/19/2004 | 49 | 104.0 | 104.0 | | | 276.7% | 92.5% | 0.0 | 0.0 | 0.0 | 0.0 | | | | 0 | 100.0% | 196.0% |
| 9/26/2004 | 50 | 48.0 | 48.0 | | | 276.9% | 94.3% | 0.0 | 0.0 | 0.0 | 0.0 | | | | 0 | 100.0% | 200.0% |
| 10/3/2004 | 51 | 4.0 | 4.0 | | | 276.9% | 96.2% | 0.0 | 0.0 | 0.0 | 0.0 | | | | 0 | 100.0% | 204.0% |
| 10/10/2004 | 52 | 8.0 | 8.0 | | | 276.9% | 98.1% | 0.0 | 0.0 | 0.0 | 0.0 | | | | 0 | 100.0% | 208.0% |
| 10/17/2004 | 53 | 0.0 | | | | 276.9% | 100.0% | 0.0 | 0.0 | 0.0 | 0.0 | | | | 0 | 100.0% | 212.0% |
| Total | | 65407.5 | 50687.5 | 14194.0 | 526.0 | | | 7165.0 | 5271.0 | 1706.0 | 188.0 | 23620 | 15760 | 7860 | 0 | | |
| | | | | | | | | | | | | | | | | | 2003 Day Ra |

May 2004

B-0771

**Creedon Controls, Inc.**
**Bank One Core Data Center #2**
**Estimate RFP6B/5367**
**Schedule-to-Complete**

Exhibit 4

| Activity | Qty | Status | Days 5/13 | 5/14 | 5/15 | 5/16 | 5/17 | 5/18 | 5/19 | 5/20 | 5/21 | 5/22 | 5/23 | 5/24 | 5/25 | 5/26 | 5/27 | 5/28 | 5/29 | 5/30 | 5/31 | 6/1 | 6/2 | 6/3 | 6/4 | 6/5 | 6/6 | 6/7 | 6/8 | 6/9 | 6/10 | 6/11 | 6/12 | 6/13 | 6/14 | 6/15 | 6/16 | 6/17 | 6/18 | 6/19 | 6/20 | 6/21 | 6/22 | 6/23 | 6/24 | 6/25 | 6/26 | 6/27 | 6/28 | 6/29 | 6/30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Th | Fri | Sat | Sun | Mon | Tue | Wed | Th | Fri | Sat | Sun | Mon | Tue | Wed | Th | Fri | Sat | Sun | Mon | Tue | Wed | Th | Fri | Sat | Sun | Mon | Tue | Wed | Th | Fri | Sat | Sun | Mon | Tue | Wed | Th | Fri | Sat | Sun | Mon | Tue | Wed | Th | Fri | Sat | Sun | Mon | Tue | Wed |
| **Data Center "A"** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Drawing Area "A": General Lighting and Power Estimate to Complete** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Transformer Stands | 4 | Done | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Transformer-Flex/Wire/Termination | | | 16 | 20 | | | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Lighting Control Conduit | | Done | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Lighting Controller | | | 4 | | | | 4 | 16 | | | | | | | | | | | | | | 5 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Node Lighting | | | | | | | | | | | | 20 | | 20 | 20 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Devices | 15 | | | | | | | | | | | | | | | 8 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Exits | 3 | | | | | | | | | | | | | | | 4 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Lighting Panel | 5 | | | | | | | 4 | 20 | 10 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Lighting MTRP Room 115 | | | | | | | | | 20 | 10 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Lighting Elect. Room 152 | | | | | | | | | | | | | | | | | | | | | 20 | 20 | 20 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Lighting Elect. Room 153 | | | | | | | | | | | 4 | 20 | | | 20 | 20 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Power Panel | 4 | | | | | | | | 10 | 10 | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Voice/Data Strings | | | | | | | | | | | | | | 20 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Testing | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Punch List | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 10 | 10 | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **UPS Area** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Drawing Area "B": General Lighting and Power Estimate to Complete** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Inverter Batteries | 3 | | | | | | | | | 20 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Inverter Terminations | 3 | Done | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Roof Weather-Proof Receptacles | 8 | | | | | | | | | | | | | | | | 20 | 20 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Brance Homeruns | | Done | | | | | | | | | | | | | 30 | 30 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Motorized Dampers | 16 | | | | | | | | 10 | 10 | | | | | | 20 | 20 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Strut/Ltg. Room 213 | | | | | | | | 20 | 20 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Lighting Room 213 | | | | | | | | | 10 | 20 | 20 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Devices | 50 | | 8 | 30 | | | 10 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Exits | 40 | | | 10 | | | 10 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Testing | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Punch List | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 10 | 10 | | | | | | | | | | | | | |
| **Data Center "B"** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Drawing Area "C": General Lighting and Power Estimate to Complete** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Transformer Stands | 4 | | 16 | | | | 10 | 10 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Transformer-Flex/Wire/Termination | | | | 20 | | | 10 | 10 | 20 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Lighting Control Conduit | | Done | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Lighting Controller | | | 4 | | | | | | | 16 | | | | | | | | | | | | 5 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Node Lighting | | | | | | | | | | | | | | | | | | 20 | 20 | | 20 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Devices | 28 | | | | | | | | | | | | | | | 4 | 10 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Exits | 3 | | | | | | | | | | | | | | | 4 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Lighting Panel | 5 | | | | | | | | | 4 | 20 | 10 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Lighting MTRP Room 215 | | | | | | | | | | 20 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Lighting MER Room 237 | | | | | | | | | | | | | | | | | | | | | 20 | 20 | 20 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Lighting Elect. Room 238 | | | | | | | | | | | | | | 20 | 10 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Lighting Elect. Room 239 | | | | | | | | | | | | | | | | | 20 | 20 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| End Caps 'C' Fix | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Power Panel | 4 | | | | | | | | | | 20 | 20 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Testing | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Punch List | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 10 | 10 | | | | | | | | | | | | | | | |
| **Generator / Loading Dock Area** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Drawing Area "D": General Lighting and Power Estimate to Complete** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Branch Homeruns | | | 24 | | | | 30 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Pull Branch Homeruns | | | | | | | | | | | | | | | | | 30 | 30 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Motorized Dampers | 5 | | | | | | | | | | | | | | | | | | 20 | | 20 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Strut/Ltg. Room 118 | 14 | Done | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Strut/Ltg. Room 119 | 24 | | 16 | 30 | | | 20 | 10 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Strut/Ltg. Load Dock | 28 | | 16 | 20 | | | 20 | 20 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Strut/Ltg. Fuel Area Room 125 | | | | | | | | | | | | 20 | | 20 | | | 20 | 20 | | | 20 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Rough-in Roof Receptacles | 4 | | | | | | | | | | | | | | | | | | | | | | | 20 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Devices | 75 | | | | | | | | | | | | | | | | | | | | | | 20 | 20 | 20 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Exits | 16 | | | | | | | | | | | | | | | 10 | 10 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Testing | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Punch | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 10 | 10 | | | | | | | | | | | | | |
| **Chiller 'A' / Mechanical Sub 'A'** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Drawing Area "E": General Lighting and Power Estimate to Complete** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Lighting Control Conduit | | Done | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Lighting Controller | | | 4 | | | | | 10 | 10 | | | | | | | | | | | | | 5 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 600 KCM Feeder | | Done | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 300 KCM Feeder | | Done | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Branch Homeruns | | | | 30 | | | | | | | | | | | | | | 20 | 20 | | 20 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| UPS-BMA Terminations | | Done | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Motorized Dampers | | | | | | | | | | | | | | | | | | | | | | | | 20 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Lighting Room 131 | | Done | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Strut/Ltg. Chiller Room 132 | | | | | | | 20 | 20 | 20 | 20 | 20 | 20 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Strut/Ltg. Tool Crib Room 137 | | | | | | | | | | | 20 | | | 20 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Strut/Ltg. Test Room 138 | | | | | | | | | | | 20 | | | 10 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Ltg. Stairs Room 140 | | | | | | | | | | | | | | | | | | | | | | | | | 20 | | | 20 | | | | | | | | | | | | | | | | | | | | | | | |
| Strut/Ltg. Locker Room 146 | | | | | | | | | | | | | | | | | | | | | | | | | 20 | | | 20 | | | | | | | | | | | | | | | | | | | | | | | |
| Strut/Ltg. Pre-Action Room 149 | | | | | | | | | | | | | | 20 | 20 | | | | | | | | 20 | 20 | 20 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ATS-PP2A3 | | Done | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

May 2004

B-0772

Exhibit 4

**Creedon Controls, Inc.**
**Bank One Core Data Center #2**
**Estimate RFP6B/5367**
**Schedule-to-Complete**

|Activity|Qty|Status|Days 5/13|5/14|5/15|5/16|5/17|5/18|5/19|5/20|5/21|5/22|5/23|5/24|5/25|5/26|5/27|5/28|5/29|5/30|5/31|6/1|6/2|6/3|6/4|6/5|6/6|6/7|6/8|6/9|6/10|6/11|6/12|6/13|6/14|6/15|6/16|6/17|6/18|6/19|6/20|6/21|6/22|6/23|6/24|6/25|6/26|6/27|6/28|6/29|6/30|
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
||||Th|Fri|Sat|Sun|Mon|Tue|Wed|Th|Fri|Sat|Sun|Mon|Tue|Wed|Th|Fri|Sat|Sun|Mon|Tue|Wed|Th|Fri|Sat|Sun|Mon|Tue|Wed|Th|Fri|Sat|Sun|Mon|Tue|Wed|Th|Fri|Sat|Sun|Mon|Tue|Wed|Th|Fri|Sat|Sun|Mon|Tue|Wed|
|ATS-PPSP|||24||||||||||||||||||||||||||||||||||||||||||||||||||
|DP-Panels|3|||||10||10|||||||||||||||||||||||||||||||||||||||||||||||
|Pull Branch Homeruns|||||||30|30|30|30||||||||||||||||||||||||||||||||||||||||||||||
|Lighting Panels|4|||||20||10|10|||||||||||||||||||||||||||||||||||||||||||||||
|Power Panels|6||16|20|10||10|||||||||||||||||||||||||||||||||||||||||||||||
|Transformer-Flex/Wire/Termination|||||10|||||||||||||||||||||||||||||||||||||||||||||||||
|Devices|101||||||||||||||||||||||20|20|20|||||||||||||||||||||||||||||
|Exits|21|||||||||||||||||10||||||10|10|||||||||||||||||||||||||||||
|Testing||||||||||||||||||||||||||||||||||||||||||||||||||||
|Punch List||||||||||||||||||||||||||||||||||||||10|10|||||||||||||||
|Panel PP2A3 (Damaged)||Done||||||||||||||||||||||||||||||||||||||||||||||||||
|||||||||||||||||||||||||||||||||||||||||||||||||||||
|**Chiller 'B' / Switchgear MDB**||||||||||||||||||||||||||||||||||||||||||||||||||||
|**Drawing Area "F": General Lighting and Power Estimate to Complete**||||||||||||||||||||||||||||||||||||||||||||||||||||
|||||||||||||||||||||||||||||||||||||||||||||||||||||
|Lighting Control Conduit||Done||||||||||||||||||||||||||||||||||||||||||||||||||
|Lighting Controller|||4|||||10|10|||||||||||||5|||||||||||||||||||||||||||||||
|600 KCM Feeder||Done||||||||||||||||||||||||||||||||||||||||||||||||||
|300 KCM Feeder||Done||||||||||||||||||||||||||||||||||||||||||||||||||
|Branch Homeruns||||||||||20|20||||||||||||||||||||||||||||||||||||||||||||
|UPS-BMA Terminations||Done||||||||||||||||||||||||||||||||||||||||||||||||||
|Motorized Dampers|||||||||||||||||||20||||||||||||||||||||||||||||||||||
|Strut/Ltg.Elect. Room 222|||||||||||||||||||||||||20|20||||||||||||||||||||||||||||
|Lighting Engr. Room 223|||||||||||||||||||||||||||||||20|20|||||||||||||||||||||||||
|ATS-PP2B3||Done||||||||||||||||||||||||||||||||||||||||||||||||||
|DP-Panels|1||||10||||||||||||||||||||||||||||||||||||||||||||||||
|Pull Branch Homeruns|||||||||||||||||30|30|||||||||||||||||||||||||||||||||||
|Lighting Panels|4|||||10||20|10|||||||||||||||||||||||||||||||||||||||||||||||
|Power Panels|4|||||20||20|10|||||||||||||||||||||||||||||||||||||||||||||||
|Transformer-Flex/Wire/Termination|||||10|||||||||||||||||||||||||||||||||||||||||||||||||
|Devices|60||||||||||||||||||||||||20|20|||||||||||||||||||||||||||||
|Exits|17|||||||||||10|10||||||||||||||||||||||||||||||||||||||||||
|Punch List||||||||||||||||||||||||||||||||||||||10|10|||||||||||||||
|||||||||||||||||||||||||||||||||||||||||||||||||||||
|**Generator 'B' / Mechanical Sub 'B'**||||||||||||||||||||||||||||||||||||||||||||||||||||
|**Drawing Area "G": General Lighting and Power Estimate to Complete**||||||||||||||||||||||||||||||||||||||||||||||||||||
|||||||||||||||||||||||||||||||||||||||||||||||||||||
|Branch Homeruns|||||||||||||30||30|||||||||||||||||||||||||||||||||||||
|Motorized Dampers|||||||||||||||20|20||||||||||||||||||||||||||||||||||||
|Wire/Ltg. Tape Room 218||||||||||||||||||||||||||||||||||20|20|||20|||||||||||||||||||
|Lighting Fuel Room 227|||||||||||||||||||||||||20|||20|||||||||||||||||||||||||
|Lighting Fuel Room 228|||||||||||||||||||||||||||||||20|20||||||||||||||||||||||
|DP-Panels|2|Done||||||||||||||||||||||||||||||||||||||||||||||||||
|Pull Branch Homeruns|||||||||||||||||||||||||20|||20|||||||||||||||||||||||||
|Devices|50||||||||||||||||||||||||||||||20|10||||||||||||||||||||||
|Exits|8||||||||||||||||||||||||||||||||10|5|||||||||||||||||||||
|Testing||||||||||||||||||||||||||||||||||||||||||||||||||||
|Punch List|||||||||||||||||||||||||||||||||||||||||10|10||||||||||||
|||||||||||||||||||||||||||||||||||||||||||||||||||||
|**Administration Building**||||||||||||||||||||||||||||||||||||||||||||||||||||
|**Drawing Area "H": General Lighting and Power Estimate to Complete**||||||||||||||||||||||||||||||||||||||||||||||||||||
|||||||||||||||||||||||||||||||||||||||||||||||||||||
|Lighting Control Conduit||Done||||||||||||||||||||||||||||||||||||||||||||||||||
|Lighting Controller|||||||||||10|10|10|||||||||||5|||||||||||||||||||||||||||||||
|Rough Branch Lighting|||||||||||||||||||||20|||20|15|||||||||||||||||||||||||||||||
|Rough Branch Power|||||||||||10|10||||||||||||||||||||||||||||||||||||||||||
|Rough VAV's||||||||20|20|20||||||||||||||||||||||||||||||||||||||||||||
|Rough-in Roof|||||||||||20|20|||||||||||||||||||||||||||||||||||||||||
|Strut/Ltg. Room 315|||||||||||||||||||||||20|20|20||||||||||||||||||||||||||||||
|Strut/Ltg. Room 340||||||||||||||||||||||||20|20|20|||||||||||||||||||||||||||||
|Strut/Ltg. Room 341|||||||||||||||||||||||||20|20|||20|||||||||||||||||||||||||
|Strut/Ltg. Room 342||||||||||||||||||||||||||20|||20|20||||||||||||||||||||||||
|Strut/Ltg. Room 344||||||||||||||||||||||||||||||||20|20|20|||||||||||||||||||||
|Strut/Ltg. Room 345|||||||||||||||||||||||||||||||||20|20|20||||||||||||||||||||
|Exits|||||||||||||||||||||||||||||10|||||||||||||||||||||||||
|Pull Branch Lighting|||||||||||||20||20|20||||||||||||||||||||||||||||||||||||
|Pull Branch Power|||||||||||||||||||20|20||20|||||||||||||||||||||||||||||||
|Pull VAV's||||||||||||||||||||||||20|20|||||||||||||||||||||||||||||
|Pull Roof||||||||||||||||||||||||||20|20||||||||||||||||||||||||||||
|Rough-in Voice/Data|||||||||||||||||||||||||||||||20|20|||||||||||||||||||||||||
|Lighting Panels|3|||||||||||||||||20|10|20||||||||||||||||||||||||||||||||||
|Power Panels|8|||||||||||||||||20|10|10||||||||||||||||||||||||||||||||||
|Transformer-Flex/Wire/Termination|4|||||||||||||||||10|20|||||||||||||||||||||||||||||||||||
|Grounding|||||||||||||20||10|10|||||||||||||||||||||||||||||||||||||
|Lighting Stairs|||||||||||||||||||||||||||||||20|20||||||||||||||||||||||
|Misc. Elect. Terminations|||||||||||||||||||||||||||||||20|20|20|20|||||||||||||||||||||
|Fixtures|||||||||||||||||||||||||||||||20|20|20|20|||20|10||||||||||||||||
|Devices-Walls|185||||||||||||||||||||||||||||||||30|30|30||||||||||||||||||||
|Devices-Furniture|209||||||||||||||||||||||||||||||||10|25|30||||||||||||||||||||
|Testing||||||||||||||||||||||||||||||||||||||||||||||||||||
|Punch List|||||||||||||||||||||||||||||||||||||||||10|10||||||||||||
|||||||||||||||||||||||||||||||||||||||||||||||||||||
|**Roof / Cooling Towers**||||||||||||||||||||||||||||||||||||||||||||||||||||
|**Drawing Area "  ": General Lighting and Power Estimate to Complete**||||||||||||||||||||||||||||||||||||||||||||||||||||
|||||||||||||||||||||||||||||||||||||||||||||||||||||
|Rough Branch Lighting|||||||||||||||||10|10|10|10|||10|10|10|||||||||||||||||||||||||||||
|Rough Branch Power|||||||||||||||||10|10|10|10|||10|10|10|||||||||||||||||||||||||||||
|Pull Branch Lighting|||||||||||||||||||||||||||||10|10|10|10||||||||||||||||||||||
|Pull Branch Power|||||||||||||||||||||||||||||10|10|10|10||||||||||||||||||||||

May 2004

Exhibit 4

**Creedon Controls, Inc.**
**Bank One Core Data Center #2**
**Estimate RFP6B/5367**
**Schedule-to-Complete**

| Activity | Qty | Status | 5/13 | 5/14 | 5/15 | 5/16 | 5/17 | 5/18 | 5/19 | 5/20 | 5/21 | 5/22 | 5/23 | 5/24 | 5/25 | 5/26 | 5/27 | 5/28 | 5/29 | 5/30 | 5/31 | 6/1 | 6/2 | 6/3 | 6/4 | 6/5 | 6/6 | 6/7 | 6/8 | 6/9 | 6/10 | 6/11 | 6/12 | 6/13 | 6/14 | 6/15 | 6/16 | 6/17 | 6/18 | 6/19 | 6/20 | 6/21 | 6/22 | 6/23 | 6/24 | 6/25 | 6/26 | 6/27 | 6/28 | 6/29 | 6/30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Days | | | Th | Fri | Sat | Sun | Mon | Tue | Wed | Th | Fri | Sat | Sun | Mon | Tue | Wed | Th | Fri | Sat | Sun | Mon | Tue | Wed | Th | Fri | Sat | Sun | Mon | Tue | Wed | Th | Fri | Sat | Sun | Mon | Tue | Wed | Th | Fri | Sat | Sun | Mon | Tue | Wed | Th | Fri | Sat | Sun | Mon | Tue | Wed |
| Rough Switch Legs | | | | | | | | | | | | | | | | | | | | | | 20 | 20 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Pull Switch Legs | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 20 | 10 | | | | | | | | | | | | | | | | | | | |
| Fixtures | 57 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 30 | | | 20 | | | | | | | | | | | | | | | | |
| Devices | 19 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 10 | | | | | | | | | | | | | | | |
| Testing | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Punch List | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Exterior Power / Lighting** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Drawing Area " ": General Lighting and Power Estimate to Complete** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Rough-in Exterior Lighting | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 20 | | | 20 | | | | | | | | | | | | | | | | |
| Pull Exterior Lightring | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 20 | 20 | | | | | | | | | | | | | | |
| I & J-1 Fixtures | 18 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 20 | 20 | | | | | | | | | | | | | |
| Holes Type 'G' | 4 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 20 | | | | | | | | | | | | | | | | |
| G' Fixtures | 15 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 20 | 20 | | | | | | | | | | | | | | |
| Photo Cell/Time clock | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 10 | 10 | | | | | | | | | | | | | |
| Weather-proof Receptacles | 8 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 20 | 20 | 20 | 20 | 20 | | | | | | | | | | | | |
| Loading Dock Lighting | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Testing | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 10 | | | | | | | | | | | | |
| Punch List | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 10 | 10 | | | | | | | | | | | | |
| **General Items** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Drawing Area " ": General Lighting and Power Estimate to Complete** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Fire Proofing | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| As-Builts | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 20 | | | 20 | 20 | 20 | 20 | 20 | | | | | |
| Demobilization | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Labor Total per Day** | | | 168 | 190 | 90 | 0 | 240 | 210 | 220 | 220 | 220 | 210 | 0 | 210 | 200 | 200 | 200 | 200 | 120 | 0 | 200 | 200 | 210 | 210 | 220 | 0 | 0 | 190 | 200 | 200 | 200 | 200 | 0 | 0 | 140 | 110 | 130 | 110 | 80 | 0 | 0 | 20 | 20 | 20 | 20 | 20 | 0 | 0 | 0 | 0 | 0 |
| **Electricians per Day @ 10 Hr./Day** | | | 16.8 | 19 | 9 | 0 | 24 | 21 | 22 | 22 | 22 | 21 | 0 | 21 | 20 | 20 | 20 | 20 | 12 | 0 | 20 | 20 | 21 | 21 | 22 | 0 | 0 | 19 | 20 | 20 | 20 | 20 | 0 | 0 | 14 | 11 | 13 | 11 | 8 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| **Total Electrician-hours** | 5598 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Total Electricians** | 559.8 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

B-0773

March 31, 2005

Exhibit 5

**Creedon Controls, Inc.**
**Bank One Core Data Center #2**
**Critical Event Summary Change Orders**
**CCI Project #2357**
**Events from Beginning of CCI's Work through 4/7/04**

| Drawing | Sequence | Item No. | Description | Reference | Delay Type | Shift | General Foreman Hours | Total | Foreman Hours | Foreman Total $ | Journeyman Hours | Journeyman Total $ | Apprentice Hours | Apprentice Total $ | Direct Expenses | PCO Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 2 | 1 | As soon as deck was poured (First half of deck was poured mid-October; second half was poured late-October. Creedon was unable to start lighting support in this area until 11/25/04.)<br>a. All chilled water pipe (approx 16" diameter), supply and return, targeted for the trench was stored on the deck.<br>b. CRAC (computer room a/c) stands, RPP (receptacle power panels) stands, sprinkler pipe and many wire reels of others were also moved onto the deck. CRAC units and 138 RPP stands were moved on to deck three weeks after it was poured. This blocked lift access. (46 CRAC stands, 138 RPP stands & 8 PDU (power distribution unit-feeds RPP)). CRAC stands could not be moved by hand; forklift was used for the move.<br>This material covered almost all of 160' x 255' (295,800 sq. ft.) deck. It blocked-in our lifts and delayed us about 2 weeks until supply and return piping was installed in pipe trench. CRAC stands could not be moved by hand; they had to be moved by fork lift. There was no where to move material so we could work. | | | D&N | 40.0 | 2,430 | 80.0 | 4,648 | 340.0 | 17,959 | 80.0 | 3,338 | 2,400 | 30,775 |
| | | 2 | Temporary heater and temporary duct was installed at lighting strut height. This stopped us from finishing strut runs, wire pulling, boxes and covers on all lighting runs. We even installed 90% of lights with duct still up. Had to return to finish each run (18 runs) and add 2 fixtures to each run. CRAC units and RPP'S were set on their stands by the time temporary heater and duct was removed. Resulting in additional time and delays. Temporary heat was not removed until just before raised floor was installed approximately March 1, 2004 in Area A. Strut/wire completed as far as possible by 1/13/04; lights completed as far as possible by 2/8/04; hearer/duct removed 3/1/04; lights finished 3/10/04. | | | D&N | 1.6 | 105 | 8.0 | 502 | 40.0 | 2,282 | 4.0 | 167 | | 3,056 |
| | | 3 | About one-third of the exterior walls were roughed-in and then this work stopped and continued in Area B. Work in Drawing A did not return for several weeks. This stopped the electrical rough-in. Exterior walls stopped mid-November 2003 and were not finished until January 8, 2004., | | | D | 18.0 | 1,094 | 90.0 | 5,229 | 180.0 | 9,508 | 90.0 | 3,756 | | 19,586 |
| | | 4 | Roof drain pipe coming down some columns were roughed in wrong. Drywall had to be built-out around columns to cover columns, and we had to wait to rough-in. Our conduit had to go up to roof level so finishing these runs was done at 27 to 29 feet. This work stopped mid-November 2003, and was finished with exterior walls January 8, 2004. | | | D | 0.8 | 49 | 4.0 | 232 | 8.0 | 423 | 4.0 | 167 | | 870 |
| | | 5 | Temporary roof drains stopped completion of exterior wall along column line D until late in the schedule. Had to return again to finish. This also slowed wire pulling because piping wasn't finished. Same dates as Item #4 above | | | D | 0.8 | 49 | 4.0 | 232 | 8.0 | 423 | 4.0 | 167 | | 870 |
| B | 3 | 6 | As deck was poured UPS switchgear was delivered and stored in this area blocking our access. Deck poured starting November 29, 2003. Creedon started in Area B04on December 1, 2003. Most switchgear was not set until February 20, 2004/04. | | | D | 9.6 | 583 | 48.0 | 2,789 | 192.0 | 10,141 | 96.0 | 4,006 | | 17,520 |
| | | 7 | As walls of the sixteen rooms were roughed in only three were built so that switch gear could be moved into place. We couldn't finish any room rough-in. Walls started December 1, 2003. Close-in rooms not completed until March 15, 2004 | | | D | 32.2 | 1,954 | 160.8 | 9,342 | 643.2 | 33,974 | 321.6 | 13,420 | | 58,690 |
| | | 8 | Doors in Rooms 113, 114, 213 and 214 were changed, which changed rough-in opening after exit lights were roughed-in. Had to relocate exit lights. No door bucks available because of change; could not finish switch rough in. Changed rough-in December 17, 2003 | | | D | 8.0 | 486 | 40.0 | 2,324 | 40.0 | 2,113 | 40.0 | 1,669 | | 6,592 |
| | | 9 | Rooms 113 and 214: Rod was dropped for strut support, but we had to remove newly installed rod when temporary heaters were installed. They went in at light level so that they were above the gear. This stopped lighting for over six weeks. Heat installed January 5, 2004; it was not removed until March 15, 2004. | | | D | 24.0 | 1,458 | 120.0 | 6,972 | 240.0 | 12,677 | 120.0 | 5,008 | | 26,114 |
| | | 10 | Rooms 104, 203 and 204: Rod was dropped and some strut was hung. Had to remove strut so mechanical contractor's gantry (gantry higher than unistrut level) could come into room to set gear that came late. (1/5/04 to 3/30/04). | | | D | 18.0 | 1,094 | 90.0 | 5,229 | 180.0 | 9,508 | 90.0 | 3,756 | 500 | 20,086 |

B-0774

March 31, 2005

Exhibit 5

Creedon Controls, Inc.
Bank One Core Data Center #2
Critical Event Summary Change Orders
CCI Project #2357
Events from Beginning of CCI's Work through 4/7/04

| Drawing | Sequence | Item No. | Description | Reference | Delay Type | Shift | General Foreman Hours | Total | Foreman Hours | Foreman Total $ | Journeyman Hours | Journeyman Total $ | Apprentice Hours | Apprentice Total $ | Direct Expenses | PCO Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 11 | Room 103: two walls near administrative area were left open for a month so that equipment and batteries could be unloaded onto Administrative Area pad. Loading dock was blocked with dumpsters and block for generator room. Could not finish lighting strut or rough-in walls. | | | D | 3.8 | 231 | 19.0 | 1,104 | 38.0 | 2,007 | 38.0 | 1,586 | | 4,928 |
| | | 12 | 12/16/03: All contractors had to remove storage vans outside. All material had to be moved inside the building and place contents into Area B rooms. Rooms 113, 114, 210: Wire reels of others; Room 207: Conti & Tangent; Room 203: Preferred and Room 213: Creedon. | | | D&N | 9.2 | 603 | 46.0 | 2,882 | | | 50.0 | 2,087 | 111 | 5,682 |
| | | 13 | Rooms 103,104,203,204,113,114,214,213: By the time we were able to get back in (rooms blocked to set gear and then blocked for feeder pulls), our access was severely blocked. It took much longer to install strut & fixtures. (Jan 04 through April 04) | | | D | 102.4 | 6,221 | 512.0 | 29,747 | 1536.0 | 81,132 | 512.0 | 21,366 | 1,800 | 140,265 |
| | | 14 | Corridor 212 and 209: Blocked with hundreds of battery racks and batteries. Door to our material room blocked for a day. | | | D | 4.8 | 292 | 24.0 | 1,394 | 20.0 | 1,056 | 4.0 | 167 | | 2,909 |
| | | 15 | Feeders for inverters UPS, ELA, ELB and ELC (panels) came up into wall; it did not reach the pad as designed. We had to have extension boxes made to get feeders into units. Feeders under this circumstance were much harder to pull. (3/18/04) | | | D | 1.5 | 91 | 7.5 | 436 | 60.0 | 3,169 | | | | 3,696 |
| | | 16 | Had to continuously move other trades' material in order to do our work in this area. (Day shift: 12/16/03 through 5/15/04) | | | D&N | 14.4 | 4,724 | 72.0 | 4,518 | 360.0 | 20,536 | 72.0 | 3,005 | | 32,782 |
| | | 17 | Tishman would not permit us to lock our material room. We had so much material stolen; we had to keep material man in Room 213 to protect it. (January 04 through June 2004) | | | D | | | | | 1302.0 | 68,772 | | | | 68,772 |
| | | 18 | All trades would remove controllers from lifts at end of the day shift, so we could not move them to do our work on second shift. Trades also chained lifts at the end of first shift. (December 03 through April 04) | | | N | 14.4 | 962 | | | 72.0 | 4,183 | | | | 5,145 |
| | | 19 | Substations 1A, 2A, 3A in Rooms 113,114 and 214: We were not given a schedule for floor painting until two days prior to start, and we still could not get into rooms because feeders were still being pulled and had not been terminated. We had to stop other lighting work and expedite lighting in these rooms to complete in 1 week. (2/13/04) | | | D&N | 7.0 | 416 | 35.0 | 2,080 | 175.0 | 9,455 | | | | 11,951 |
| | | 20 | Eight battery rooms were loaded with material. We could not get in to do our work. Material was moved, floor painted, protection installed and battery racks built. When we were finally able to get in, we had to work around racks with small lifts only, which took much longer and required more lifts than reasonably anticipated. (2/2/04) | | | D&N | 31.2 | 1,939 | 156.0 | 9,273 | 780.0 | 42,150 | 120.0 | 5,008 | 650 | 59,019 |
| | | 21 | Doors to rooms 113, 114, 214, 213 were closed over along L&M corridor. We could not get into our material room. We had to go around to corridor 212, which was difficult access and increased move distance.(2/1/04 to 3/1/04) | | | D | 2.4 | 146 | 12.0 | 697 | 120.0 | 6,338 | 21.0 | 876 | | 8,058 |
| | | 25 | Floor protection was installed and removed with little or no notice. (3/15/04) | | | D | 8.0 | 486 | 40.0 | 2,324 | 320.0 | 16,902 | 160.0 | 6,677 | | 26,389 |
| C | 1 | 26 | Shortly after deck was poured CRAC unit and RPP stands were moved on to it. This blocked lift access. (46 CRAC stands, 138 RPP stands & 8 PDU). CRAC stands could not be moved by hand; forklift was used for the move. (11/17/03). Duct, sprinkler pipe also blocked access. | | | D&N | 29.5 | 1,828 | 147.6 | 8,743 | 738.0 | 39,741 | 118.8 | 4,958 | | 55,270 |
| | | 27 | Delay in getting strut layout drawing approved slowed us early in the project. In the interest of facilitating the schedule we started without approval. (11/13/03) | | | D&N | 9.6 | 583 | 48.0 | 2,789 | 240.0 | 12,677 | 240.0 | 10,015 | 2,662 | 28,726 |
| | | 28 | Temporary heater and temporary duct was installed at lighting strut height. This stopped us from finishing strut runs, wire pulling, boxes and covers on all lighting runs. We installed 90% of lights with duct still up. We had to return to finish each run (18 runs) and add 2 fixtures to each run. This resulted in additional time and delays. CRAC units and RPP'S were set on their stands by the time temporary heater and duct was removed. This resulted in additional time and delay. Temporary heat was not removed until just before raised floor was installed approximately February 15, 2004 in Area C. | | | N | 1.6 | 107 | 8.0 | 511 | 16.0 | 930 | | | | 1,548 |
| | | 29 | Temporary roof drain piping (approximately 10" diameter) stopped completion of electrical wall rough-in along Column. Line D. We had to return to finish our branch rough-in and lighting support strut. This delayed us approximately six weeks. (4/8/04) | | | D&N | 1.1 | 71.9 | 5.6 | 344.0 | 28.0 | 1563.4 | | | | 1,979 |
| | | 30 | Studs at columns were not braced when they were roughed-in. This made conduit rough-in very hard as studs were 27' high and moved. They came back and installed bracing after our pipe was installed. | | | D&N | 2.2 | 140 | 11.2 | 669 | 56.0 | 3,042 | | | | 3,852 |

B-0775

March 31, 2005

Exhibit 5

**Creedon Controls, Inc.**
**Bank One Core Data Center #2**
**Critical Event Summary Change Orders**
**CCI Project #2357**
**Events from Beginning of CCI's Work through 4/7/04**

| Drawing | Sequence | Item No. | Description | Reference | Delay Type | Shift | General Foreman Hours | Total | Foreman Hours | Foreman Total $ | Journeyman Hours | Journeyman Total $ | Apprentice Hours | Apprentice Total $ | Direct Expenses | PCO Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 31 | Roof drain pipe coming down some columns were roughed in wrong. Carpenters had to Columns were build-out/roughed-in to cover piping in columns, and we had to wait to do our electrical rough-in. Our conduit had to go up to roof level so finishing these runs was done at 27 to 29 feet. (1/15/04) | | | D | 4.0 | 243 | 20.0 | 1,162 | 40.0 | 2,113 | | | | 3,518 |
| | | 32 | Ramp into this area was built several weeks late. This locked lifts into area. (12/23/03) | | | D | 0.7 | 41 | 3.4 | 207 | 34.0 | 1,975 | | | 800 | 3,023 |
| | | 33 | Had to move fixtures out of this area for a Bank One walk-through. Fixtures were moved to L&M hallway, and subsequently moved again to the chiller rooms to clear the hallways. (3/29/04) | | | D | 1.0 | 58 | 4.8 | 279 | 0.0 | 63 | 48.0 | 2,003 | | 2,404 |
| D | 8 | 34 | Shortly after the deck was poured and walls went up the following rooms were filled with material/equipment and gang boxes to the point that it was impossible to get a lift in to work: | | | D | 1.6 | 102 | 8.2 | 486 | 41.0 | 2,208 | | | | 2,795 |
| | | | a. Storage Room 118: Creedon still can not get in. (1/04 to 5/04) | | | N | 0.3 | 21 | 1.6 | 102 | 8.0 | 465 | | | | 588 |
| | | | b. Pre-prod Room 119: Creedon still can not get in. (1/4/04 to 4/04) | | | D | 0.3 | 19 | 1.6 | 93 | 8.0 | 423 | | | | 535 |
| | | | c. Main Elect. Room 130: Main switchgear and wire pulling blocked access. (1/04 to 3/04) | | | N | 0.3 | 21 | 1.6 | 102 | 8.0 | 465 | | | | 588 |
| | | | d. Master control room 128: Switchgear and wire pulling blocked access. (1/04 to 2/04) | | | N | 0.0 | 0 | 0.0 | 0 | 8.0 | 465 | | | | 465 |
| | | | e. Generator rooms 122 and 124: Generator/brick layers. | | | N | 0.3 | 21 | 1.6 | 102 | 8.0 | 465 | | | | 588 |
| | | | f. Loading dock/receiving-room 139 and 140: This represents 90% of the space in this area. (2/04 to 4/04) | | | D | 0.6 | 39 | 3.2 | 195 | 16.0 | 887 | 2.0 | | | 1,122 |
| | | 35 | When area was finally available, area and other major equipment deliveries, access was made more difficult by equipment and housekeeping pads. Only small lifts and extension ladders must be used contrary to what we reasonably expected. Generator rooms 122 and 124 (started 3/31/04): Had deck poured last. The generator sets were set; the mufflers were installed in the ceiling, and brick layers built scaffolding and moved in block. Note: After installation of lights in Generator Room 122, Creedon had to remove and reinstall the lights, so that the damaged generator set could be pulled and sent out for repair (This work was PCO #36 on or about 5/13/04).<br>Block was stored on loading dock for about a month which not only kept us from working there, but blocked almost all deliveries. Fixtures (thousands) had to be unloaded through the Administrative Area (Blocked by mason from on or about 2/15/04 through 4/3<br>Loading dock was blocked from on or about 2/15/04 through 4/30/04; it was covered with reels of feeder wire and door frames, waiting for access; it was was blocked by dumpster at one door and block at the other. Creedon started lighting on the Loading Dock 5/17/04. | PCO #36 | | D&N | 12.2 | 734 | 60.8 | 3,672 | 304.0 | 17,662 | 30.0 | 1,252 | | 23,321 |
| | | 36 | Rooms 128 and 130: No advance notice was provided that floors would be painted. We found out when we were asked to move the temporary service for painter. We had to stop where we were working and move to these rooms to install lighting (See Itme #35 for | | | D | 6.7 | 408 | 33.6 | 1,952 | 168.0 | 8,874 | 42.0 | 1,753 | | 12,987 |
| E | 7 | 37 | Shortly after deck was poured, and wall went up the following rooms were filled with material, equipment and gang boxes to the point that it was impossible to get a lift in to work.<br>a. Chiller Room 132: F& G Mechanical-started 4/21/04<br>b. Electrical Sub A- Room 131: Furness-gear, feeders, etc.-started 4/2/04<br>c. AHU A, Room 120: ID Griffith-started 4/6/04<br>d. Duct Supply Area 134 – Fitters-started 4/5/04<br>Dates in a. through d. are for lighting rough-in; Branch power rough-in was coordinated with drywall installation several weeks earlier as lifts were not needed. Branch power wire was pulled about the same time lights were installed.<br>This is 85% of floor space in this area. We had to wait for lighting rough-in until the last week of March before this was accessible. These dates are later than original project completion dates. | | | D&N | 2.0 | 128 | 10.0 | 612 | 50.0 | 2,783 | 30.8 | 1,285 | | 4,808 |

B-0776

March 31, 2005

Exhibit 5

Creedon Controls, Inc.
Bank One Core Data Center #2
Critical Event Summary Change Orders
CCI Project #2357
**Events from Beginning of CCI's Work through 4/7/04**

| Drawing | Sequence | Item No. | | Reference | Delay Type | Shift | General Foreman Hours | Total | Foreman Hours | Foreman Total $ | Journeyman Hours | Journeyman Total $ | Apprentice Hours | Apprentice Total $ | Direct Expenses | PCO Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 38 | Tried to have night shift install lighting in storage area for eight consecutive nights, but fitters would lock doors so we could not get in. Finally cut locks and had to move their material each night to work. Creedon was told by Forest that the area was Creedon's for installation, but Forest would not move fitters from the area. Creedon did Rooms 136 and 139 starting 4/15/04; returned 5/12/04 to do room 137 and 138 on after P. Angerame intervened. (Start: 3/30/04 approx.) | | | N | 2.6 | 171 | 12.8 | 818 | 64.0 | 3,718 | | | | 4,708 |
| | | 39 | Electrical Sub A, Room 131: Scheduled to get floor painted the first week of May. Schedule changed without notice or input from others working in the area and floor was painted a month early. We had to stop working in Generator Room and remobilize to this room and complete lighting in four days. Started installation 4/2/04. | In E 1) | | D&N | 0.6 | 39 | 3.2 | 186 | 16.0 | 845 | | | | 1,070 |
| | | 40 | ATS switches shipped to Forest in error, not Creedon. They ended up being delivered with Furness's ATS, and we could not find the switches for several weeks. This equipment was shipped to site the end of January 2004. Creedon started installation 2/18/04 | | | D | 2.4 | 146 | 12.0 | 697 | | | | | | 843 |
| | | 41 | Feeder conduit in deck to ATS-PPSP (in Room 137 Shop) was damaged and not useable. Still waiting for new overhead feeder to be completed. Can not order wire because we do not know how long run will be. Pull boxes are now required to conform to Code requirement for number of bends allowed in a run. Delayed 3 weeks. Delay was on or about 2/11/04 through 3/15/04 | | | D | 4.8 | 292 | 24.0 | 1,394 | 32.0 | 1,690 | 8.0 | 334 | | 3,710 |
| | | 42 | Temporary heater in corridor 146 by steps to the roof: Blocked access to fuel room 149 and part of hallway. Was not removed until about 3/29/04. Heater was installed the beginning of January; Creedon started lighting in this area 4/5/04. After being held up for three months, Creedon had to move from ohter areas to do these lights quickly so the painter could paint the floor. (4/7/04) | | | N | 0.4 | 27 | 2.0 | 128 | 8.0 | 465 | | | | 619 |
| | | 43 | Did not get schedule of floor painting until after they started painting, and then schedule was not followed. We had to move several times to new locations in order to facilitate the schedule. Rooms 135, 136, 137, 131 painted early; started on or about | | | D&N | 0.6 | 86 | 3.2 | 432.3 | 16.0 | 1964.9 | 12.0 | 501 | | 2,984 |
| | | 44 | AHU A room 120: Finally opened up last week. We are doing lighting now and duct work is still not completely finished; started on or about 4/6/04 | | | N | 0.2 | 13 | 1.0 | 64 | 2.0 | 116 | | | | 193 |
| | | 45 | Chiller A, room 132: We had to go back after rough-in was complete and raise two exit lights because door frames changed. Started on or about 4/21/04. Fixtures were damaged by other trades as soon as we installed them. | | | D | 0.6 | 39 | 3.2 | 186 | 16.0 | 845 | | | | 1,070 |
| | | 46 | Chiller supply/return piping in trench going From Chiller Room 132 to Data Center A in trench crossing corridor 116 was not plated. Once walls were up most access was blocked. Lift couldn't get by. It took about two month before iron workers set up diamond plating and installed support steel. This was a major access point and caused a very significant delay. Walls went up the end of December 2003, and diamond plate did not get installed until the beginning of March 2004. For several weeks there were no handrails. | | | D&N | 13.8 | 862 | 68.8 | 3,746 | 344.2 | 18,728 | | | | 23,336 |
| | | 47 | Walls were roughed in but large openings left so that lifts could get around trench, but housekeeping pads where poured. Lifts still could not get by or were severely limited. We could not finish the electrical rough-in because walls were left open. Conduit got damaged by lifts trying to squeeze by. This delay ran from the end of December through the end of February 2004. | | | D | 10.1 | 612 | 50.4 | 2,928 | 252.0 | 13,311 | | | | 16,851 |
| F | 5 | 48 | Chiller Room 234 No access:<br>a. Set chiller pump motors right after pads were stripped (forms).<br>b. Also set MCC's.<br>c. Fitters started chiller supply and return piping in ceiling.<br>Access just became available on April 9, 2004, night shift; Creedon finished 4/20/04. Creedon was delayed from 1/9/04 through 4/9/04. Floor poured early in January. Creedon tried dropping rods but fitters kept damaging them hoisting their gear into the ceiling, so had to stop. Creedon had to clear fitter piping, so we could not install strut until they were finished. | | | D&N | 6.5 | 351 | 32.4 | 1,929 | 162.0 | 8,768 | 68.0 | 2,838 | | 13,885 |

B-0777

March 31, 2005

Exhibit 5

Creedon Controls, Inc.
Bank One Core Data Center #2
Critical Event Summary Change Orders
CCI Project #2357
Events from Beginning of CCI's Work through 4/7/04

| Drawing | Sequence | Item No. | | Reference | Delay Type | Shift | General Foreman Hours | Total | Foreman Hours | Foreman Total $ | Journeyman Hours | Journeyman Total $ | Apprentice Hours | Apprentice Total $ | Direct Expenses | PCO Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 49 | About 120 feet of exterior wall along Column Line R had drywall installed prior to electrical rough-in inspection. Some drywall was taken down but not all of it. All electrical trades had to rough-in around partial drywall. This was extremely time-consuming. On 1/23/04 carpenter was ordered by Tishman to hang drywall for no apparent reason; even though Tishman knew that the electrical inspection had not occurred yet. | | | D | 4.8 | 292 | 24.0 | 1,394 | 120.0 | 6,338 | 120.0 | 5,008 | | 13,032 |
| | | 50 | AHU Room 221: Drywall was installed without inspection, as above. Walls were closed with drywall prior to completion of electrical work in walls and even though electrical inspection was not completed. Occurred 1/23/04 as in Item #53 immediately | | | D | 13.6 | 826 | 68.0 | 3,951 | 136.0 | 7,184 | 68.0 | 2,838 | | 14,798 |
| | | 51 | Corridor 116 and 216 where chiller supply and return piping passes from chiller rooms to data centers: The trench (4'wide x 3'deep) crosses the hallway. Early in job, walls were left out so lifts could pass. When the walls were closed, the trench was not covered with plate, which stranded lifts on both sides of the trench. Stopped most movement through the hallway except people and small carts. It took over two months before iron workers laid diamond plating and added support to carry weight of lifts. This dramatically delayed production. The delay extended from mid-December 2003 through the first week of March 29, 2004. | | | D | 9.6 | 583 | 48.0 | 2,789 | 240.0 | 12,677 | | | | 16,049 |
| | | 52 | AHU B, room 221 No access: Air handler pads poured early which stopped lift traffic. Could not get into room because of setting units and installing large duct runs. This delayed Creedon's work from December 2003 through March 29, 2004. | | | D | 10.8 | 656 | 54.0 | 3,137 | 180.0 | 9,508 | | | | 13,301 |
| | | 53 | Many conduits damaged by other trades while rough-in was on going because of limited access for lifts. This delayed Creedon's work from December 2003 through March 29, 2004. | | | D | 2.9 | 175 | 14.4 | 837 | 72.0 | 3,803 | | | | 4,815 |
| G | 4 | 54 | 1.) We color coded all conduit rough-in: white = normal power and lighting, orange = emergency power and lighting, green = teledata, blue = receptacles. About this time conduits were painted black. We had loose ends everywhere and unfinished conduit runs because walls weren't finished. Conduit identification was lost and finishing rough-in was much harder after ceiling painting. Ceiling painting started | | | D | 11.2 | 680 | 56.0 | 3,254 | 280.0 | 14,790 | 60.0 | 2,504 | | 21,227 |
| | | 55 | Soon after deck was poured on or about the first week of November 2003, and walls rocked, painter moved into Room 218; Creedon got acces to this room May 18, 2004, considerably out-of-sequence. Could not get in to finish lighting. Three substations moved into Room 219 along with four CRAC units, then feeder pulling started (hundreds of cables), overhead conduit rack and duct work; got access to this room 1/8/04.. We could not get in for over a month. | | | D | 6.7 | 404 | 33.3 | 1,934 | 166.4 | 8,789 | 43.6 | 1,819 | | 12,947 |
| | | 56 | Generator rooms 226 and 229: Problems with underground feeders delayed pouring deck in this area on or about January 15, 2004. Then generators were set, mufflers were hung from ceiling, brick layers started vents 1B and 2B with scaffolding that blocked access. Could not get into this room until on or about March 19, 2004, and then we had to work around equipment and housekeeping pads with small lifts and extension ladders not reasonably expected. | | | D&N | 12.4 | 793 | 62.1 | 3,791 | 310.4 | 17231.7 | 38.0 | 1,586 | | 23,401 |
| | | 57 | Cement mixer was set- up outside door in L&M corridor and filled hallway with block for generator room on or about 2/1/04. This stopped corridor lighting at east end of corridor 216 and all of corridor 217. We had to go back later to finish on or about March 22,2004, night shift. | | | N | 6.7 | 390 | 33.6 | 1,952 | 168.0 | 9,761 | 42.0 | 1,928 | | 14,031 |
| | | 58 | Had to continually move other trades material to get to our work. This was a continual problem from January through May 2004. | | | D&N | 16.0 | 1,023 | 80.1 | 4,894 | 400.3 | 22,245 | 96.0 | 4,006 | | 32,168 |
| | | 59 | Reels of feeder wire (hundreds) in corridors 216, 220 and room 219, stopped and slowed progress. This was a continual problem from January through May 2004. | | | D | 43.7 | 2,311 | 218.7 | 11,554 | 1093.7 | 57,768 | 273.4 | 11,410 | | 83,042 |
| | | 60 | Stud were roughed-in so openings did not line up. Had to punch heavy gauge metal studs to rough-in conduits, which could not be reasonably expected. This items refers to the openigns left in the walls fror lift access. This stopped rough-in and wire pulling. Creedon returned to find that conduit and wire pulling was much more difficult than could be anticipated from January through July 2004. | | | D | 7.7 | 406 | 38.4 | 2,028 | 192.0 | 10,141 | 96.0 | 4,006 | | 16,561 |

B-0778

March 31, 2005

Exhibit 5

Creedon Controls, Inc.
Bank One Core Data Center #2
Critical Event Summary Change Orders
CCI Project #2357
Events from Beginning of CCI's Work through 4/7/04

| Drawing | Sequence | Item No. | . | Reference | Delay Type | Shift | General Foreman Hours | Total | Foreman Hours | Total $ | Journeyman Hours | Total $ | Apprentice Hours | Total $ | Direct Expenses | PCO Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 61 | Problems with generators delayed testing several days from what was scheduled. We had a gang of 10 men pulling wire in these rooms when testing should have been done but wasn't. Got stopped on March 25 and 26, 2004, so generators could be tested. Lost 2 hrs x 10 men both days, march 25 and 26, 2004.. | | | D | 1.6 | 85 | 8.0 | 423 | 40.0 | 2,113 | | | | 2,620 |
| | | 62 | Other trades disconnecting conduit prior to closing wall. Caused problem with the wire pulls later. After rough-in inspection, conduit was disconnect for access through walls; Creedon was not notified and walls were closed. This occurred in the period between January and March 2004 and June and July 2004. | | | D | 7.2 | 437 | 36.0 | 2,092 | 180.0 | 9,508 | | | | 12,037 |
| H | 6 | 63 | As soon as concrete was dry enough to walk on, it was covered with reels of feeder wire, studs, drywall, door frames, doors and HVAC ductwork and other materials from February through May 2004. Diamond plate used for walls was not removeed until Tishman wanted to install carpet. Creedon was not able to pull wire because wall boxes were covered and inaccessible. Ceiling access was also blocked by materials. | | | D | 5.8 | 350 | 28.8 | 1,673 | 144.0 | 7,606 | 36.0 | 1,502 | | 0<br>11,132 |
| | | 64 | Wall studs were put up without providing enough room (around stored material) to rough-in electric conduit. Spent hours each day moving material of other trades. This problem continued from the end of February through April 2004. | | | D | 5.3 | 321 | 26.4 | 1,534 | 132.0 | 6,972 | | | | 8,827 |
| | | 65 | Originally had scissor lifts in the area for ceiling rough-in, but had to rotate lifts and bring in JLG lifts to work over stored material. This not only slowed the Administration Area, but areas where we planned to use the JLG's. This problem continued from on or about the second week of February through March 2004. | | | D | 3.8 | 233 | 19.2 | 1,116 | 96.0 | 5,071 | | | | 6,420 |
| | | 66 | Overlay drawing received were incorrect. All conduits in electrical rooms were roughed in 6'-6" not 7'-0". This caused problems for us and Furness as feeder and branch conduits were wrong. February and March 2004 the piping was done under PCO #4, but this impacted wire pulls also, which were not covered by PCO #4. | | | D | 9.6 | 583 | 48.0 | 2,789 | 240.0 | 12,677 | 60.0 | 2,504 | 280 | 18,833 |
| | | 67 | Underground feeder conduits were crossed from panels UPBMA6 and UPBMB6. This caused four other panels to move, RP2A2, RP2B2, RZ2A2A and RP2B2B. We spent 80 hours on this problem. We had to install 12" x 12" trough under panels plus (10) 2" threadless connectors at $38 each, (2) 3" at $98 each and (6) 1-1/2" at $20 each. Also length of feeders to these panels increased. We have been waiting for these feeders since on or about 2/6/04. We still do not have them finished. Cannot purchase wire. This problem continued from February 6 through April 30, 2004. | | | D | 3.2 | 194 | 16.0 | 930 | 80.0 | 4,226 | | | 1,019 | 6,369 |
| | | 68 | Moving material from storage vans to the building had a major pyramiding effect on the project. Not only was time lost moving material, but material moved in the building was constantly in the way and had to be moved over and over again. We moved skids of lights many times. This extremely major time consuming problem continued from on or about December 16, 2003 through July 31, 2004 | | | D | 7.7 | 467 | 38.4 | 2,231 | 384.0 | 20,283 | 192.0 | 8,012 | | 30,993 |
| | | 69 | On March 30, 2004, the day shift made up a pulling head at the end of the shift planning to pull it the next morning. When they returned a 2500' reel was cut from the head and stolen. Crew had to wait for more wire to be shipped to site and remake the pulling head. | | | D | 0.3 | 19 | 1.6 | 93 | 8.0 | 423 | 2.0 | 83 | | 618 |
| | | 70 | On March 7, 2004 we had 5 men pulling wire in battery rooms in area B and were told we had to vacate for ½ hour for testing. There was testing problems and we could not get back in for 4 hours. | | | D | 0.2 | 12 | 1.0 | 58 | 20.0 | 1,056 | | | | 1,127 |
| | | 71 | Electrical gear ordered by us as directed and arranged by others, came addressed to Forest, not Furness or Creedon. When material arrived, electrical contractors were randomly directed to unload shipments. Causing delivery mix-ups and lost time in locating and unloading equipment. Damaged material notifications were not properly filed. This problem extended from December 2003 through April 2004. | | | D | 1.6 | 97 | 8.0 | 465 | 40.0 | 2,113 | | | | 2,675 |
| | | 72 | Panels that came in damaged where unnoticed because it was unloaded by the wrong contractor. This required reordering late in the job at an extra cost and schedule impact. Panels did not arrive up to as late as April 2004. | | | D | 16.0 | 972 | | 0 | 40.0 | 2,113 | | | | 3,085 |

B-0779

March 31, 2005

Exhibit 5

**Creedon Controls, Inc.**
**Bank One Core Data Center #2**
**Critical Event Summary Change Orders**
**CCI Project #2357**
**Events from Beginning of CCI's Work through 4/7/04**

| Drawing | Sequence | Item No. | - | Reference | Delay Type | Shift | General Foreman Hours | Total | Foreman Hours | Foreman Total $ | Journeyman Hours | Journeyman Total $ | Apprentice Hours | Apprentice Total $ | Direct Expenses | PCO Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 73 | Underground feeders were installed in walls not in housekeeping pads; some came out of deck, but when housekeeping pads were poured the conduits were not high enough, some missed panel locations. We had to install trough in electric closets in Areas E & F in order to land conduits. Strings and measuring tapes were not installed. by the designated contractor or they were installed late. We installed some strings so we could pull wires or waited until it was done by the directed contractor. This problem extended from December 2003 through April 2004. | | | D | 14.4 | 875 | 72.0 | 4,183 | 360.0 | 19,015 | | | | 24,073 |
| | | 74 | RFI's never got answered, forcing us to install without answers to facilitate the schedule. This createed problems from October 2003 through August 2004. | RFI/ Submittal | | D | 0.0 | 0 | | 0 | | 0 | | 0 | | 0 |
| | | 75 | Submittals and RFI's were not timely returned and frequently caused confusion. The engineer and the architect were not simultaneously copied, which delayed approvals. Things we thought were approved were not. This problem continued from October 2003 through April 2004. | RFI/ Submittal Impact | | D | 0.0 | 0 | | 0 | | 0 | | 0 | | 0 |
| | | 76 | Roughed in conduits left because walls were not finished, were color coded so we would know what and where they were. These got painted black when painter did the ceiling areas. This problems extended from January through May 2004. | | | D | 1.6 | 97 | 8.0 | 465 | 40.0 | 2,113 | | 0 | | 2,675 |
| | | 77 | 75 motorized dampers had the locations changed throughout the job. Could not pipe in early without locations to pipe to. Still have no locations for some. More difficult to pipe to now. This problem extended from January through July 2004; the only way we could get this resolved was through I. D. Griffith. | | | D | 12.0 | 729 | 60.0 | 3,486 | 300.0 | 15,846 | 37.5 | 1,565 | | 21,626 |
| | | 78 | General clean-up - pre-Christmas: As-builts, material and job logs were thrown away by laborers. This occurred December 2003 and required hiring a consultant to recreate the drawing doing a complete review of the installation and documenting the results. | | | D&N | 67.8 | 316 | 4.0 | 232 | 20.0 | 1,162 | | 0 | | 1,710 |
| | | 79 | Confusion created by the use of different drawing and area letters. This confusion caused problems from October 2003 through November, when the problems was identified by Creedon and adjustments were made to check and correct the information when area designations were given. | | | D | 24.0 | 1,458 | 24.0 | 1,394 | | 0 | | 0 | | 2,852 |
| | | | | | | | | | | | | | | | | 0 |
| | | | **Totals** | | | | 797.0 | $48,400 | 3282.1 | $191,161 | 14820.2 | $794,489 | 3590.7 | $149,932 | 10,222 | $1,194,204 |
| General | 2357 | 80 | Saturday Premium Cost Only; actual vs. original estimate | | | | | 4,033 | | 15,930 | | 66,207 | | 12,494 | | 98,665 |
| | | 81 | Night Shift Differential for work beyond 3/15/05, planned end date in original estimate. | | | | 125.0 | 8,353 | 8.0 | 64 | 1219.5 | 70,853 | 123.5 | 5,669 | | 84,938 |
| | | 82 | Non-productiive Direct Supervision Increase for Actual vs. Peak Manpower | | | | | | | | | | | | | |
| | | 83 | Sunday, February 15, 2004 Overtime | | | | | | | | | | | | | 14,725 |
| | | | **Overall Total** | | | | | | | | | | | | | $1,392,532 |

Note: This calculation includes only the items that could be specifically documented in detail other impacts and items will be added.

**Legend:**

1. Rates (from 12/01/04)

| | |
|---|---|
| General Foreman | $60.75 |
| Gen. Foreman-2nd sh | 66.82 |
| Foreman | 58.10 |
| Foreman-2nd shift | 63.91 |
| Journeyman | 52.82 |
| Journeyman-2nd shift | 58.10 |
| Apprentice | 41.73 |
| Apprentice-2nd | 45.90 |
| Laborer | 45.00 |

2. Sequence of Work:

| Dwg | Start Order |
|---|---|
| C | 1 |
| A | 2 |
| B | 3 |
| G | 4 |
| F | 5 |
| H | 6 |

**Note:**

This list of events does not completely reflect the cost and schedule impact associated with events such as:

1. Cost escalation of materials, e.g. copper and steel, purchased later than planned due to information and schedule delays.
2. Schedule related cost increases related to labor scheduling
3. Cost and schedule impact related to the timing and completeness of RFI and submittal responses
4. Cost and schedule impact related to the number, timing, definition and magnitude of change orders
5. Stacking of trades in spaces with limited area, access or space availability

B-0780

Creedon Controls, Inc.
Bank One Core Data Center #2
Critical Event Summary Change Orders
CCI Project #2357
Events from Beginning of CCI's Work through 4/7/04

| Drawing | Sequence | Item No. | Reference | Delay Type | Shift | General Foreman Hours | Total | Foreman Hours | Foreman Total $ | Journeyman Hours | Journeyman Total $ | Apprentice Hours | Apprentice Total $ | Direct Expenses | PCO Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | E 7 | | | | | | | | | | | | | |
| | | D 8 | | | | | | | | | | | | | |

B-0781

As of March 31, 2006
Revised

Exhibit 6

| Drawing | Sequence | Item No. | | Shift | General Foreman Hours | General Foreman Total |
|---|---|---|---|---|---|---|
| General | | 1 | 4/29/04: Closed entrance from Goodwill parking lot to site to start rough grading; contractors willing to do a board walk, but denied this alternative. This added extensive time for manpower to move between trailers and parking areas. No notice was sent. | D | | |
| B | | 2 | 6/09/04: Non-compliance was issued from Tishman on moving our equipment from the break room; see response to non-compliance. This was one of the few communications with Tishman through Forest. | D | 1.0 | 60.75 |
| H | | 3 | 6/9/04: Asked to have power to the roof top unit in the Administration Building, which Creedon completed as asked, but there were no motor starters, supplied by others, for the Chilled water pumps and the RTU. Cannot run without the chilled water. Deadline wa an "empty" deadline. | D | | |
| H | | 4 | 6/9/04: Asked to have power to the roof top unit in the Administration Building, which Creedon completed as asked, but there were no motor starters, supplied by others, for the Chilled water pumps and the RTU. Cannot run without the chilled water. Deadline was an "empty" deadline. | D | | |
| D | | 4a | 6/22/04: Laborers threw out 300 feet of ten foot strut cover in a box, which was on a four wheel cart, which they used to dispose of our material and left the cart at the dumpster without even returning it. Had to retrieve material the next day from the dumpster. Half of the material retrieved was damaged beyond use. | D | 0.2 | 12.15 |
| E | | 5 | 7/1/04: Two man lift in the generator room #1A with a Creedon sticker, but was rented by the sprinkler fitter. This resulted in an inappropriate non-conformance notice, responded to by Creedon. | D | 2.0 | 121.50 |
| | | 6 | 8/18/04: The labors threw out a skid of conveyance supports we were saving to do additional tray supports as needed. It was trashed with full knowledge by Tishman that a truck would arrive within one hour to store this material off-site. | D | | |
| H | | 6a | 2/5/04: Admin Bldg rough-in floor boxes requested by Tishman and Forest as an extra (T&M?). Furness had to go into the same room at a deeper elevation due to the sweep of elbows. Creedon (7:00 to 3:30) held up for 8 hours. | D | | |
| H | | 7 | 2/6/04: Held up in the same area by Labov Mechanical because they were installing the rough-in for the bathrooms and they were deeper, therefore first, but they kept the ditch open for three days. Tishman and Forest wanted to pour the Admin area and we could not get done. Men had to be relocated frequently. We put as many people as possible on the work when we could to comply with Tishman and Forest's request. | D | | |
| H | | 7a | 2/6/04: Admin bldg flooded, four inches in the work area below grade, due to failure to install expansion joint between the Admin Bldg and the Main Bldg. We had to move all our material and equipment to the another area, forced move. | D | 0.8 | 48.60 |
| H | | 8 | 2/7/04: Labov still "dying" in the ditch. Screwed-up the layout of 6 to 8 toilets and two sinks, and they could not get it right. Held up from 10-11: 8 men & 1-2: 8men. At 4:30 they left and the men had to be reassigned for the final hour of the day. Final hours was also lost. | D | 0.6 | 36.45 |

B-0782

| | | | | | |
|---|---|---|---|---|---|
| H | 9 | 2/11/04: 2" rigid conduit was taken by a contractor and cut for axels to pull wire. Replaced two hours later, plus track them down. Men could not work until conduit was replaced. | D | 0.4 | 24.30 |
| H, F & G | 10 | 2/17/04: Started pouring concrete in the Admin Bldg. We started on 2/5/04. Poured twelve days later. They had us in there long before we should have been, because of Furness and Labov, who should have been in there sooner, so that we would not be delayed waiting for the deep pipe work to be done. This delayed us for six days to reassign from Admin to Areas F & G rooms. | D | 3.6 | 218.70 |
| H | 11 | 3/4/04: Carpenters closed down the Admin Bldg. by storing their material and equipment for the whole job, doors, drywall, studs, expansion joints, etc. 90% of the floor area covered through three and one-half month. No reason to have it there, if not to be installed there, otherwise move it. Tishman should have asked others. Told Forest Walt Husar, and Len Beck, but no relief. It became an unloading area for large electrical, chargers, etc. by Furness | D | 3.6 | 218.70 |
| H | 12 | 3/5/04 & 3/6/04: Admin floor space problem. Furness w/ many UPS batteries, gear and wire reels. Drywall contractors equipment and diamond plate. Told Forest about the delay to our work and Len Beck did nothing and walked away. We were weeks ahead of the Bear job at this point. The Bear job had C-boxes and lay down areas for material storage. All Brandywine trailers were removed from the site in front of the Admin area and all the material was moved inside. This was the start of the considerably smaller work area and access when the trailers were removed, December 16, 2003. | D | 3.6 | 218.70 |
| H | 13 | 3/6/04: Admin area flooded again. Had to move all tools and material to another area. Could not do work. Only place we could work was the back wall of the Admin and this was under four inch of water. Could not work in this area.. Roof expansion joint was never done. Tishman had laborers drill holes in the floor box covers to drain area through the electrical underfloor conduit system. | D | 0.8 | 48.60 |
| H | 14 | 3/9/04: Constantly being stopped by other contractors moving material in Admin Area. Area not covered by material and equipment was used as a material and equipment transport highway. There were four other entries to the building that could have been used for this material and equipment deliveries. | D | 0.4 | 24.30 |
| H | 15 | 3/10/04 to 3/14/04 and for months: Another contractor was in area the whole day unloading material batteries and reels, they were using lifts. They were dangerous, fear of being knocked off ladder. Accident waiting to happen. Still blocked by Furness with electric fork lifts at up to 15 mph. | D | 2.0 | 121.50 |
| H | 16 | 3/15/04: Moved all men out of Admin because no floor space area access, except one available. Left two traveler on T&M work of eight men in Admin Area. Six other men relocated. We were not able to store our material in this area even though we were the only ones working in this area and our material needed to be here. Told Len Beck and Bob Allocca and got no results. | D | 0.4 | 24.30 |
| H | 17 | 3/17/04: 2 men 6hrs each. Tishman was moving us around like Tishman frequently does. Tishman refused to sign T&M slip for these frequent moves. Would not give us lay down area like all other trades. They would let us store in one area then moved to another area the next day. | D | 0.4 | 24.30 |

| | | | | | |
|---|---|---|---|---|---|
| H | 18 | 3/19/04: A master bundle of 3/4 emt 5000 feet was stolen. We had to pay 2-1/2 time more for the replacement pipe. John had to paint the pipe and other materials to keep them from being removed All other trades had a locked area for material but not Creedon. Asked frequently for a locked storage area and lay down area to keep material from being removed to no avail. | D | 2.0 | 121.50 |
| General | 19 | 3/20/04: Panels were installed and conduit was not stubbed-up to the panel as specified. Dispute with Tishman and Forest re: proper work by others precedent to our work. Precedent work was not stubbed-up. We were responsible for the panels. Precedent work was not finished for us to do our work. Bob and Len Beck were told, but did not help. Furness would not bring the pipe above the finished floor level, we had to connect to pipe below grade and many pipes damaged and compression fittings had to be used and pipe cut. Troughs had to be installed at the panels because conduits from work of others were not stubbed up so that direct panel entry was possible. | D | 2.0 | 121.50 |
| General | 20 | 3/20/04 to 4/21/04: 19 panels to extend all conduits from 4" above the floor to panels. Layout bad; had to install trough on average 10"x10"x 3' some larger some smaller to hit panels straight. Had to cut floor in some cases. Needed to mount unistrut to support conduit and trough including tie into panel legs to floor and studs in wall if not blocked. This was Furness's work by specification, lock nut to lock nut. We had to 1" 2" 3" and 4" and the associated GRS to EMT transition fittings. | D | 10.8 | 656.10 |
| General | 21 | 4/2/04: Had to dig our four inch conduit left barely above the floor level, jack hammer pad and bought a threadless coupling to transition from rigid to emt. This was covered with Len Beck and Bob from Tishman. | D | | |
| H | 22 | 4/6/04: Another 2000 feet of 3/4 EMT was stolen; reported to Len Beck and Bob Allocca. Bob Allocca was physically picking-up our material and throwing it in the dumpster. Threaten to take pictures and Allocca stopped. Tishman top people were throwing our material away. | D | 1.0 | 60.75 |
| General | 23 | 4/9/04: Had to install pull lines in feeder conduits to continue our scheduled work. | D | | |
| H | 24 | 4/20/04: Labov cut a strut holding up two sets of pipes into the wall to install their rain drain. The pipes in the pour floated out and T&M was given, but no extension of time on any T&M done by John. So there were extra costs to stay on schedule. | D | | |
| General | 25 | 4/26/04: As an example half the crew of eight was on T&M. Could not address all the scope work to maintain the schedule. This was a frequent problem. Also had to move materials again due to Tishman's lack of planning, lack of coordination and failure to ask for schedule assistance. | D | 2.0 | 121.50 |
| F | 26 | 4/29/04: Had to modify the transfer switch to accommodate the 3" pipes not properly laid-out by another contractor, 400 amp transfer switches. Took out 2-1/4+ x 5-1/4 inches, ATS2B3 | D | | |
| E | 27 | 5/3/04: ATS2A3, pipes also laid out wrong and the side rail of the ATS had to be taken out. Also had to change all the Siemens 400 Amp panels with the wrong lugs from dual 500's to dual 600's. Took a couple of extra days. Issued T&M, but six men of fourteen on T&M not scope. Need more schedule adjustment or additional money. | D | | |
| E | 28 | 5/15/04: Three one inch conduits broken by fitters using lifts in Chiller Room A and Chiller Room B. T&M 2 of 6 men not on scope. | D | | |

| | | | | | |
|---|---|---|---|---|---|
| B & H | 26 | 5/20/04: Force march day. Had to move all the material and equipment from Room 213 to Admin building. Two men all day. Never give any advance notice, just showed-up and put the insulator in there to store their material. | D | 2.0 | 121.50 |
| H | 27 | 7/1/04: Started moving most of the material and equipment stored in the Admin Area, exposing floor boxes for the first time since March 4, 2004. This finally permitted Creedon to finish its work in the Admin Area. Not 100% clear, but workable. | D | | |
| D | 28 | 7/8/04: Tom Keene from Tishman threw away material. 1000' Master Bundle of Unistrut was banded it was to be picked up the next day for a credit. Jimmy Ray, Superior Electric, saw Tom Keene personally touch some of the material including strut covers on a cart. It was outside bothering no one and strut services was to pick up the next day. This was done with no notice. Tom Keene did this after regular hours after Creedon left the site. Took three Journeymen three hours to retrieve covers and the strut needed for the balance of the job. On a strict time schedule and had to retrieve material and scope items quickly. Domino affect, very costly. Value of strut $1,380, but got $220 credit due to open bundle and condition of materials. | D | 1.0 | 60.75 |

Exhibit 7

Creedon Controls Inc.
Electrical Contractors

3424 Old Capitol Trail
Wilmington, Delaware 19808
Telephone (302) 892-2000
Fax (302) 892-2002

**CREEDON CONTROLS CHANGE ORDER SUMMARY**
**BANK ONE BRANDYWINE - CDC II - RFP6B**

DATE: 3/31/2005
FOREST EWA #:
CREEDON - PCO# : 51

Description: Critical Event Summary CCI Project 2357 to 04-07-04

| | TOTALS: |
|---|---|
| LABOR VALUE : | $ 1,023,122.00 |
| ACTUAL SUPERVISION COSTS: (Gross Payroll to Employee) | $ 259,524.00 |
| LESS: OCIP LABOR | $ (44,505.81) |
| LESS: OCIP NON-PRODUCTIVE SUPERVISION | $ (11,289.29) |
| LABOR SUBTOTAL: | $ 1,226,850.90 |
| MATERIAL: | $ 10,222.00 |
| THIRD PARTY RENTAL: | $ - |
| DIRECT JOB EXPENSES @ 7% OF LABOR, MATERIAL COST AND RENTALS: | $ 86,595.10 |
| (INCLUDES PROJECT MANAGEMENT) | $ 1,323,668.00 |
| OVERHEAD AND PROFIT MARKUP @ 20% OF BARE COST: | $ 264,733.60 |
| SUBTOTAL: | $ 1,588,401.60 |
| SUBCONTRACT: | 0 |
| OCIP: | 0 |
| SUBCONTRACT BARE COST: | 0 |
| OVERHEAD AND PROFIT MARKUP @ 6% OF SUBCONTRACT COST: | 0 |
| SUBTOTAL: | 0 |
| **TOTAL COST:** | **$ 1,588,401.60** |

B-0786

As of March 31 2006
Revised

Exhibit 8

**CREEDON CONTROLS CHANGE ORDER SUMMARY**
**BANK ONE BRANDYWINE - CDC II - RFP6B**

DATE: 3/31/2006
FOREST EWA #:
CREEDON - PCO# : 52

Description: Critical Event Summary CCI Project 2357 from 04-08-04

| | **TOTALS:** |
|---|---|
| LABOR COSTS (without supervison): | $ 98,786.55 |
| ACUTAL LABOR SUPERVISION COSTS: | $ 149,693.64 |
| Additional OT Labor and Burden | $ 170,889.39 |
| TOTAL ALL LABOR: (Totally Loaded Bare Costs: Gross + Benefits + P/R Taxes) | $ 419,369.59 |
| | |
| LESS: OCIP LABOR: | $ (4,297.21) |
| LESS: OCIP SUPERVISION: | $ (6,511.67) |
| LESS: OCIP Additonal OT Labor and Burden | $ (7,433.69) |
| LABOR SUBTOTAL: | $ 401,127.01 |
| | |
| MATERIAL: | $82,297.50 |
| THIRD PARTY RENTAL: | $ - |
| DIRECT JOB EXPENSES 7% OF LABOR, MATERIAL, RENTALS : | $ 33,839.72 |
| (Including Project Management) | $ 517,264.22 |
| | |
| OVERHEAD AND PROFIT MARKUP @ 20% OF COST: | $ 103,452.84 |
| | |
| SUBTOTAL: | $ 620,717.07 |
| | |
| SUBCONTRACT: | $ - |
| OCIP: | $ - |
| SUBCONTRACT BARE COST: | $ - |
| | |
| OVERHEAD AND PROFIT MARKUP @ 6% OF SUBCONTRACT COST: | $ - |
| | |
| SUBTOTAL: | $ - |
| | |
| **TOTAL COST:** | **$ 620,717.07** |

Exhibit 9

**Creedon Controls Inc. - Project #2357**
**Delta Chart**
**Bank One - CDC II - Brandywine, DE**

| **Original Estimate + Invoiced Changes + Elec. Allowances + Difference Hours** | | **Completed Project Hours** |
|---|---|---|
| Project Difference (hours): **34,622.5** as follows: | | Completed Project (hours): **65,407.5** (Including Invoiced Change Orders: 7165.0 Hrs) |
| PCO #51 (hours): | 22,490.0 | |
| PCO #52 (hours): | 4,913.6 | |
| PCO #53 (hours): | 1,127.9 | |
| PCO #54 (hours): | 6,091.0 | |
| Invoiced Change Orders (hours): **7,165.0** | | |
| Allowance (hours): | **1,000.0** | |
| Original Estimate (hours): **22,620.0** | | |

TotalHours (FINAL) = 65,407.5

As of March 31, 2006Revised

Exhibit 10

**Bank One**
**CDC II Brandywine, Delaware**
**Bill of Particulars/Claims Summary**
**Project #2357**

| | | Amount | Remarks |
|---|---|---|---|
| **Retainage Due** | | | |
| | Retainage | 181,380 | AIA dated October 31, 2004 |
| Total Retainage Due | | $181,380 | |
| **Change Orders Balance Due:** | | | |
| Work Approved Prior-Unpaid: | | | |
| | Billed net of retainage | $29,864 | AIA dated September 7, 2004 |
| | PCOs not submitted prior | 39,248 | PCO Spreadsheet dated March 31, 2005 and PCO detail |
| | PCOs repriced and rebilled | 77,572 | Forest 1/12/04 email and Contract Addendum 1 |
| Not Approved Prior-Unpaid: | | | |
| | PCO #51-Billed AIA through 5/31/04 | 1,588,402 | Critical Events-removed from 5/31/04 AIA to receive paym't for balance; some changes made |
| | PCO #52-Latest Bill: March 31, 2005 | 531,066 | Critical Events-subsequent to original list. |
| Total Change Order Balance Due | | $2,266,152 | |
| **Other Damages-Not approved prior-unpaid:** | | | **PCO #53-Latest Bill: March 31, 2005. See PCO #54 below for balance of costs.** |
| Labor: | | | |
| | Delays-non-excusable | See Remarks | Labor Productivity Impact in addition to Critical Events |
| | Rescheduling & Resequencing | See Remarks | Labor Productivity Impact in addition to Critical Events |
| | Failure to Timely Respond to RFIs | See Remarks | Listed on PCO #51 detail without amount |
| | Failure to Timely Respond to PCO's | See Remarks | Listed on PCO #51 detail without amount |
| | Eliminate Night Shift | See Remarks | Labor Productivity Impact-less delay on night shift |
| | Restricted Access | See Remarks | Labor Productivity Impact in addition to Critical Events |
| | Obstructed Work Area | See Remarks | Labor Productivity Impact in addition to Critical Events |
| | Limited Secure Storage | See Remarks | Labor Productivity Impact in addition to Critical Events |
| | Rate of Manpower Consumption | See Remarks | Manpower Consumption vs. Estimate |
| | Stacking of Trades | See Remarks | Labor Productivity Impact |
| | Subtotal Other Damages-Labor: | $70,620 | |
| Material: | | | |
| | Material Price Changes | 24,049 | Copper & steel: bid versus delayed purchase |
| | Subtotal Other Damages-Material: | $24,049 | |
| Site Office: | | | |
| | Extended Overhead | 15,604 | |
| | Subtotal Other Damages-Site Office: | $15,604 | |
| Home Office: | | | |
| | Interest on Working Capital Line | 143,571 | Bank Statements |
| | Interest on Late Payments | 29,459 | Days Outstanding Cash Spreadsheet |
| | Extended Home Office Overhead | 202,594 | Eichleay Spreadsheet |
| | Gross Receipts Tax | 52,330 | Tax Form |
| | Subtotal Other Damages-Home Office: | $427,954 | |
| Total Other Damages | | $538,226 | PCO #53-Latest Bill: March 31, 2005 |
| | | $ 89,650.92 | **Adjustments to PCO #52. See notes on revised PCO #52 and related Critical Events.** |
| | | ($56,384.96) | **Adjustments to PCO #53, deduct mark-up for direct expense and profit on Extended Home Office OH & Gross Receipts Tax.** |
| | | 381,381.79 | **PCO #54-Billing as of March 31, 2006. Same Remarks as PCO #53 Labor above. Residual Damages-Modification to Total Cost** |
| **Project Claim (as of March 31, 2006)** | | **$3,400,406** | |

B-0789